List Of Security Prisoners - 15.10.11

| No. | ID-Number | Name | Home | DOB | Arrested | Sent | Solution |
|---|---|---|---|---|---|---|---|
| 1 | 921496238 | Jamil Khamis Muhammad Tarahan | Gaza | 1958 | 16.8.1993 | 6LS | Home - Gaza |
| 2 | 915527535 | Taleb Ismail Ibrahim Abu Mustafa | Gaza | 1972 | 18.5.1993 | 2LS | Home - Gaza |
| 3 | 921577441 | Mazen Muhammad Ismail Jarad | Gaza | 1973 | 30.4.1993 | 1LS | Home - Gaza |
| 4 | 914759626 | Maher Hussein Muhammad Abu Karash | Gaza | 1972 | 20.4.1993 | 4LS | Home - Gaza |
| 5 | 921370755 | Muhammad Afif Ashur al-Far | Gaza | 1965 | 16.8.1993 | 2LS | Home - Gaza |
| 6 | 924435902 | Muhammad Awda Muhammad al-Sakran | Gaza | 1971 | 10.5.1993 | 1LS | Home - Gaza |
| 7 | 920642469 | Nasser Yussuf Mahmud al-Qadhi | Gaza | 1973 | 9.6.1993 | 8LS | Home - Gaza |
| 8 | 905221800 | Ibrhim Muhammad Sha'aban Ibrhim Handi | Gaza | 1980 | 26.7.06 | 11y | Home - Gaza |
| 9 | 925056996 | Ahmed Ibrahim Ahmed Plit | Gaza | 1973 | 27.5.1992 | 1LS | Home - Gaza |
| 10 | 931567135 | Ahmed Salam Hamdan Sa'er | Gaza | 1982 | 18.12.2001 | 18y | Home - Gaza |
| 11 | 900296245 | Ahmed Suleiman Ahmed Fajjam | Gaza | 1974 | 31.5.2002 | 5LS | Home - Gaza |
| 12 | 931285340 | Ahmad Abd-Al-Rahman Husein Abu-Hasira | Gaza | 1952 | 18.2.1986 | 35y1m | Home - Gaza |
| 13 | 410535421 | Ahmed Abdulkarim Ali Abu Taha | Gaza | 1980 | 2.4.2002 | 27y | Home - Gaza |
| 14 | 911442960 | Ahmad Ata Chalil Al-Hatu | Gaza | 1969 | 11.10.1993 | 25y | Home - Gaza |
| 15 | 920644739 | Ismail Musa Hussein Bahit | Gaza | 1973 | 11.4.1993 | 12LS | Home - Gaza |
| 16 | 925724841 | Ahsraf Hassan Yusuf Baluji | Gaza | 1972 | 2.7.1991 | 3LS | Home - Gaza |
| 17 | 901506352 | Ashraf Muhammad Yunis Awdat | Gaza | 1979 | 4.11.2003 | 1LS | Home - Gaza |
| 18 | 903613867 | Akram Salamah Atiyah Said | Gaza | 1979 | 25.2.2002 | 24y | Home - Gaza |
| 19 | 952216844 | Akram Abd Al-Rahman Husein Salamah | Gaza | 1973 | 21.4.1996 | 30y | Home - Gaza |
| 20 | 900959677 | Akram Abdullah Muhammad Qassem | Gaza | 1976 | 3.4.2002 | 27y | Home - Gaza |
| 21 | 800205163 | Anwar Ahmad Abd Al-Chaleq Hamed | Gaza | 1984 | 5.12.2001 | 20y | Home - Gaza |
| 22 | 934334673 | Anwar Muslem Naserallah Al-Achras | Gaza | 1973 | 16.3.1993 | 25y | Home - Gaza |
| 23 | 955946926 | Mustafa Ayyad Ahmad Abu Hasana | Gaza | 1973 | 15.3.1989 | 30y | Home - Gaza |
| 24 | 925209355 | Ayad Jamil Abd-Al-Salam Abu-Taqiya | Gaza | 1971 | 27.11.1992 | 40y | Home - Gaza |
| 25 | 900220385 | Ayyad Salem Husserin Ar'ir | Gaza | 1974 | 17.11.1993 | 1LS | Home - Gaza |
| 26 | 902501238 | Ayman Asaad Shaaban Al-Shawa | Gaza | 1964 | 3.9.1993 | 5LS | Home - Gaza |
| 27 | 920462751 | Ayman Mustafa Halil Farr | Gaza | 1972 | 1.6.1990 | 35y | Home - Gaza |
| 28 | 940238553 | Bassem Muhammad Ashritah Kared | Gaza | 1968 | 31.7.1992 | 8LS | Home - Gaza |
| 29 | 905460036 | Bahaa Al-Din Sadeq Ali Al-Chatib | Gaza | 1980 | 21.12.2001 | 24y | Home - Gaza |
| 30 | 959489592 | Tawfiq Abdallah Suleman Abu-Naim | Gaza | 1962 | 15.5.1989 | 1LS | Home - Gaza |
| 31 | 908462070 | Tayasir Salam Mansur Bardini | Gaza | 1969 | 29.11.1993 | 1LS | Home - Gaza |
| 32 | 925732695 | Tayir Mahmud Jamil Kared | Gaza | 1971 | 8.8.1988 | 30y6m | Home - Gaza |
| 33 | 900187147 | Jalal Kamel Halef Luh | Gaza | 1974 | 9.11.1994 | 1LS | Home - Gaza |
| 34 | 939340949 | Jalal Lutfi Abd-Al-Nabi Saqr | Gaza | 1963 | 4.8.1992 | 4LS | Home - Gaza |
| 35 | 912901287 | Jamal Amar Muhammad Arqiq | Gaza | 1971 | 23.12.1989 | 35y3m | Home - Gaza |
| 36 | 939195947 | Jamil Ismail Abdulqadr Baz | Gaza | 1958 | 20.7.1991 | 1LS | Home - Gaza |
| 37 | 909906828 | Jihad Jamil Mahmud abu-Gaben | Gaza | 1970 | 9.8.1988 | 30y6m | Home - Gaza |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38 | 950162487 | Khatem Ibrahim abd al-Rahman Ismayil | Gaza | 1970 | 20.8.1995 | 20y | Home - Gaza |
| 39 | 954971057 | Hazem Ali Salam Ayidi | Gaza | 1967 | 28.10.1991 | 4LS | Home - Gaza |
| 40 | 929720266 | Hafez Mahmud Abd Dabel | Gaza | 1966 | 20.9.1990 | 25y | Home - Gaza |
| 41 | 932350952 | Hassam Suleiman Fiyad abu al-Jadiyan | Gaza | 1968 | 9.2.1988 | 32y6m | Home - Gaza |
| 42 | 906252291 | Hasan Ahmad Chaled Al-Maqadmeh | Gaza | 1960 | 19.5.1989 | 30y | Home - Gaza |
| 43 | 908976244 | Hassan Ismayil Gasser Fayad | Gaza | 1981 | 27.3.2003 | 27y | Home - Gaza |
| 44 | 914284740 | Hassan Mahmud Abd al-Rahim Nawful | Gaza | 1971 | 9.8.1988 | 30y | Home - Gaza |
| 45 | 922263678 | Hamdi Amin Muhammad Zawidi | Gaza | 1972 | 3.1992 | 1LS | Home - Gaza |
| 46 | 929433001 | Chaled Saleh Jaber Al-Mughir | Gaza | 1970 | 13.8.1992 | 3LS | Home - Gaza |
| 47 | 924883259 | Khaled Matawa Muslem Gaidi | Gaza | 1965 | 24.12.1986 | 2LS | Home - Gaza |
| 48 | 966359994 | Halil Muhammad Muhammad Abu Alba | Gaza | 1965 | 14.2.2001 | 8LS | Home - Gaza |
| 49 | 935344770 | Raid Ahmed Salim Haleq | Gaza | 1973 | 16.10.1994 | 2LS | Home - Gaza |
| 50 | 962070603 | Rayid Amar Abdulhamid Abu Labda | Gaza | 1971 | 16.3.2001 | 1LS | Home - Gaza |
| 51 | 902357029 | Rafat Ali Muhammad Aruqi | Gaza | 1970 | 19.5.1993 | 1LS | Home - Gaza |
| 52 | 931180160 | Ruhi Jamal Abd-Al-Nabi Mushtahi | Gaza | 1959 | 13.2.1988 | 4LS | Home - Gaza |
| 53 | 933788630 | Zuhir Salah Anis Shashaniyah | Gaza | 1967 | 22.9.1990 | 1LS | Home - Gaza |
| 54 | 906688387 | Sami Chaled Suleman Al-Qatshan | Gaza | 1981 | 13.2.2003 | 20y | Home - Gaza |
| 55 | 801145251 | Said Muhammad Aashur Sakik | Gaza | 1973 | 3.11.1993 | 3LS | Home - Gaza |
| 56 | 912866159 | Salim Ali Ibrahim Kiyal | Gaza | 1952 | 30.5.1983 | 1LS | Home - Gaza |
| 57 | 910748268 | Shaaban Salim Abdallah Hasuna | Gaza | 1969 | 10.7.1990 | 1LS | Home - Gaza |
| 58 | 909758435 | Aatef Suleman Daud Almasri | Gaza | 1968 | 3.11.1993 | 5LS | Home - Gaza |
| 59 | 926808841 | Muhammad Yussuf Hassan al-Sharatha | Gaza | 1957 | 9.5.1989 | 3LS | Home - Gaza |
| 60 | 951205491 | Abd-Al-Rahman Rabi Abd-Al-Rahman Shihab | Gaza | 1968 | 9.5.1989 | 35y | Home - Gaza |
| 61 | 907299838 | Abd al-Rahman Fadel abd al-Rahman Qiq | Gaza | 1963 | 18.12.1986 | 1LS | Home - Gaza |
| 62 | 976089474 | Abdulaziz Muhammad Abdulaziz Masri | Gaza | 1972 | 4.2.1993 | 3LS | Home - Gaza |
| 63 | 957491905 | Alyan Abd Al-Karim Salamah Alzr | Gaza | 1965 | 2.5.2003 | 20y | Home - Gaza |
| 64 | 945750131 | Imad al-Din Ata Qassam Za'areb | Gaza | 1973 | 11.4.1993 | 1LS | Home - Gaza |
| 65 | 920465036 | Imad Ali Aballah Abu-Rayan | Gaza | 1973 | 21.3.1991 | 41y6m | Home - Gaza |
| 66 | 410169791 | Omar Muhammad Ahmed Shurbagi | Gaza | 1980 | 15.7.2003 | 1LS | Home - Gaza |
| 67 | 919480988 | Umar Mahmud Jaber Al-Ghul | Gaza | 1961 | 13.10.1987 | 4LS | Home - Gaza |
| 68 | 905931069 | Uwaida Muhammad Sulaiman Kallab | Gaza | 1963 | 31.5.1989 | 1LS | Home - Gaza |
| 69 | 959067794 | Ayid Abdallah Abd-Al-Hadi Musleh | Gaza | 1965 | 13.2.1992 | 8LS | Home - Gaza |
| 70 | 945773547 | Fuad Muhammad Abdulhadi Amrin | Gaza | 1973 | 24.5.1992 | 1LS | Home - Gaza |
| 71 | 900922642 | Fahed Sabhi Masud Zakzuk | Gaza | 1975 | 30.9.1992 | 3LS | Home - Gaza |
| 72 | 912274867 | Kamal Abdallah Suleman Abu-Naim | Gaza | 1969 | 18.2.1992 | 3LS | Home - Gaza |
| 73 | 900172909 | Mazen Muhammad Suleman Al-Nahal | Gaza | 1974 | 6.7.1992 | 4LS | Home - Gaza |
| 74 | 907805493 | Maher Humis Abdulmaati Zakut | Gaza | 1966 | 29.10.1993 | 3LS | Home - Gaza |
| 75 | 955891254 | Majdi Ahmad Abd alrahim Hamad | Gaza | 1965 | 26.12.1991 | 6LS | Home - Gaza |
| 76 | 900528340 | Muhammad Ibrahim Ali Dirawi | Gaza | 1978 | 1.3.2001 | 30y | Home - Gaza |
| 77 | 976368860 | Muhammad Agmiyan Jama'a Abu Ayish | Gaza | 1967 | 30.7.1992 | 4LS | Home - Gaza |
| 78 | 35655554 | Muhammad Salame Hamad Abu Hud'a | Gaza | 1976 | 6.3.1976 | 1LS | Home - Gaza |

| # | ID | Name | City | Year | Date | Sentence | Status |
|---|---|---|---|---|---|---|---|
| 79 | 900651779 | Muhammad Salman Marzuq Abu Jamus | Gaza | 1978 | 23.4.2002 | 27y8m | Home - Gaza |
| 80 | 911276970 | Muhammad Abdul-Rahman Muhammad Zakut | Gaza | 1963 | 21.3.1989 | 1LS | Home - Gaza |
| 81 | 974486136 | Muhammad Abdulfatah Hassan Dahan | Gaza | 1972 | 4.11.1993 | 3LS | Home - Gaza |
| 82 | 910799410 | Muhammad Abdulkarim Salah Abu Attayah | Gaza | 1969 | 30.7.1992 | 16LS | Home - Gaza |
| 83 | 930921663 | Muhammad abd Muhammad Hasni | Gaza | 1960 | 4.3.1986 | 30y | Home - Gaza |
| 84 | 928336346 | Muhammad Ali Muhammad Harz | Gaza | 1958 | 30.7.1992 | 8LS | Home - Gaza |
| 85 | 925731226 | Muhammad Muhammad Said Abu-Hasira | Gaza | 1971 | 29.10.1993 | 3LS | Home - Gaza |
| 86 | 974797979 | Muhammad Muhammad Shhada Hassan | Gaza | 1956 | 13.10.1987 | 3LS | Home - Gaza |
| 87 | 936189117 | Muhammad Mustafa Ali Utman | Gaza | 1973 | 27.6.1996 | 2LS | Home - Gaza |
| 88 | 900952946 | Marwan Muhammad Mustafa Zard | Gaza | 1975 | 10.2.1993 | 3LS | Home - Gaza |
| 89 | 921898938 | Musatafa Ali Hussein Ramadan | Gaza | 1973 | 17.8.1994 | 3LS | Home - Gaza |
| 90 | 901651075 | Mustafa Ghazi Mustafa Afanah | Gaza | 1977 | 13.8.2001 | 25y | Home - Gaza |
| 91 | 971660386 | Munzir Sha'aban Halil Dahashan | Gaza | 1964 | 26.1.1994 | 3LS | Home - Gaza |
| 92 | 903696037 | Musa Nazir Rubhi Badawi | Gaza | 1979 | 1.5.2002 | 26y | Home - Gaza |
| 93 | 935326256 | Nasser Gazi Muhammad Adawidar | Gaza | 1967 | 20.1.1992 | 11LS | Home - Gaza |
| 94 | 971372834 | Nafez Ahmed Taleb Harz | Gaza | 1955 | 25.11.1985 | 1LS | Home - Gaza |
| 95 | 929280741 | Nabil Mudayris Muhammad Abu Ukal | Gaza | 1973 | 1.6.2002 | 21y | Home - Gaza |
| 96 | 927696799 | Wael Makin Abdallah Fanunah | Gaza | 1966 | 12.12.1989 | 3LS | Home - Gaza |
| 97 | 931442461 | Yaser Mahmud Muhammad Al-Chawajah | Gaza | 1971 | 7.8.1988 | 1LS | Home - Gaza |
| 98 | 955266978 | Yihia Ibrahim Hasan Al-Sinwar | Gaza | 1962 | 21.1.1988 | 4LS | Home - Gaza |
| 99 | 957325954 | Abd al-Hadi Rafa Ghanim | Gaza | 1965 | 6.7.1989 | 16LS | Home - Gaza |
| 100 | 911996486 | Muhammad Mustafa Hassan Abu Jalala | Gaza | 1965 | 4.8.1991 | 4LS | Home - Gaza |
| 101 | 900824129 | Ali Muhammad Ali al-Amudi | Gaza | 1975 | 24.2.1994 | 3LS | Home - Gaza |
| 102 | 916950587 | Mahaush Salame Mahaush al-Qadhi al-Na'imat | Gaza | 1973 | 8.9.2007 | det. | Home - Gaza |
| 103 | 902545557 | Mu'jn Abd al-Malik Muhammad Ahmad | jabaliya | 1965 | 4.6.2004 | 10LS | Home - Gaza |
| 104 | 800234759 | Farid Muhammad Mahud Qaisi | Gaza | 1974 | 3.1.1994 | 1LS | Home - Gaza |
| 105 | 906550629 | Murid Salim Mansur al-Akhras | Gaza | 1982 | 20.11.2001 | 20y | Home - Gaza |
| 106 | 900265661 | Muhammad Muhammad Husain Karsu | Gaza | 1974 | 14.5.2002 | 24y6m | Home - Gaza |
| 107 | 903698579 | Mahmud Shakir Mahmud al-Rayis | Gaza | 1979 | 18.2.2003 | 22y | Home - Gaza |
| 108 | 800014995 | Murad Abdallah Ismail Abu Rukab | Gaza | 1983 | 20.3.2003 | 27y | Home - Gaza |
| 109 | 905461307 | Akram Zaki Muhammad al-Sa'idi | Gaza | 1980 | 27.6.2003 | 20y | Home - Gaza |
| 110 | 926690421 | Muhammad Salim Khalil Qasim | Gaza | 1982 | 10.6.2004 | 25y | Home - Gaza |
| 111 | 924921406 | Ra'id Muhammad Jamal Darbiya | Gaza | 1973 | 18.4.2002 | 1LS | Home - Gaza |
| 112 | 917175242 | As'ad Fahmi As'ad Abu Salah | Gaza | 1964 | 19.3.2008 | 25y | Home - Gaza |
| 113 | 900760620 | Muanes Ahmed Hussein al-Aqad | Gaza | 1976 | 21.6.2002 | 1LS | Home - Gaza |
| 114 | 957120173 | Salim Husain Khalil Abu Shabb | Gaza | 1964 | 20.4.1993 | 1LS | Home - Gaza |
| 115 | 929557825 | Abdalhalim Mahmud Hasan Abdallah | Gaza | 1967 | 15.2.1990 | 1LS | Home - Gaza |
| 116 | 905330502 | imad Mustafa Khamis al-Luh | Gaza | 1980 | 28.12.2003 | 19y | Home - Gaza |
| 117 | 931300537 | Ghazi Juma Muhammad al-Nims | Gaza | 1958 | 30.11.1985 | 1LS | Home - Gaza |
| 118 | 800862443 | Muhammad Abdallatif Muh. Sakhla | Gaza | 1985 | 18.1.2008 | 19y | Home - Gaza |
| 119 | 902427046 | Nasr Umar Muhammad al-Nimla | Gaza | 1959 | 22.11.1990 | 1LS | Home - Gaza |

| # | ID | Name | Location | Year | Date | Sentence | Home |
|---|---|---|---|---|---|---|---|
| 120 | 900243544 | Hani Muhammad Sulaiman Abu Sitta | Gaza | 1974 | 21.1.1994 | 1LS | Home - Gaza |
| 121 | 900675844 | Muhammad Salama 'Abid al-Sufi | Gaza | 1977 | 9.6.2007 | det. | Home - Gaza |
| 122 | 926941840 | Tal'at Mustafa Hasan Ma'ruf | Bait Lihiya | 1968 | 26.4.2008 | det. | Home - Gaza |
| 123 | 903688299 | Ihab Hashem Muhammad Qanan [Fatan] | Gaza | 1980 | 7.3.2002 | 5LS | Home - Gaza |
| 124 | 916067176 | Khamis Zaki Abd al-Hadi Aqel | Gaza | 1966 | 6.11.1992 | 21LS | Home - Gaza |
| 125 | 903541852 | Rami Zaki Ibrahim al-Masri | Gaza | 1980 | 6.11.2006 | 40y | Home - Gaza |
| 126 | 900318247 | Ziyad Salim Husni Salmi | Gaza | 1974 | 3.1993 | 1LS | Home - Gaza |
| 127 | 933782609 | Nizar Khidr Muhammad Dihliz | Gaza | 1972 | 13.6.2002 | 1LS | Home - Gaza |
| 128 | 955619044 | Sharif Hussein Rashid Ziyada | Gaza | 1971 | 6.10.2005 | 2LS | Home - Gaza |
| 129 | 913747747 | Zaher Suleiman Salem Ayida | Gaza | | 7.1.1990 | 30y | Home - Gaza |
| 130 | 903170256 | Yasir Talal All Yusif | Gaza | 1979 | 27.3.2006 | 25y | Home - Gaza |
| 131 | 411033715 | Ali Yusuf Ahmad al-Maghribi | Gaza | 1986 | 27.5.2002 | 2LS | Home - Gaza |
| 132 | 907243802 | Mu`ammar Murshid Fayiz Ghawadire | Jenin | 1983 | 27.11.2003 | 1LS | Home - WB |
| 133 | 950291070 | Husam Yussuf Mustafa Berri | Jenin | 1966 | 7.2.2003 | 1LS | Home - WB |
| 134 | 910633403 | Nidal Sabhi Mamduh Abd al-Haq | Nablus | 1982 | 25.6.2003 | 1LS | Home - WB |
| 135 | 905554218 | Waal Kamal Ahmed Abu Jalbus | Jenin | 1980 | 12.10.2002 | 1LS | Home - WB |
| 136 | 907930556 | Ahmed Taleb Khadher Ahmed Hamad | Nablus | 1979 | 18.3.2002 | 29y | Home - WB |
| 137 | 908032212 | Safwan Muhammad Yasri al-Awaiwi | Hebron | 1981 | 30.4.2002 | 2LS | Home - WB |
| 138 | 909705626 | Muid Abd al-Rahim Asad Abd al-Samed | Tul Karm | 1962 | 14.6.1987 | 4LS | Home - WB |
| 139 | 989466529 | Ibrahim Fadel Naji Jaber | Hebron | | 1.9.1982 | 1LS | Home - WB |
| 140 | 900370107 | Ahsan Ali Muhammad Madina | Nablus | 1975 | 23.8.2001 | 1LS | Home - WB |
| 141 | 976972596 | Ismayil abd al Hadi abd Raba Masalme | Hebron | 1960 | 14.12.1999 | 27y | Home - WB |
| 142 | 943282699 | Ashraf Gazi Mahmud Wavi | Tul Karm | 1973 | 9.11.1993 | 2LS | Home - WB |
| 143 | 996600375 | Akram Abd-Al-Aziz Said Mansur | Qalqiliya | 1960 | 8.2.1979 | 35y | Home - WB |
| 144 | 901412700 | Nizar Samir Mahmud al-Tamimi | Ramallah | 1973 | 9.11.1993 | 1LS | Home - WB |
| 145 | 932165293 | Jihad Muhammad Abd- Al-hadi Bani jame | Gaza | 1968 | 14.2.1991 | 25y | Home - WB |
| 146 | 951400449 | Hasan Ali Nimer Slamah | Ramallah | 1958 | 8.8.1982 | 1LS | Home - WB |
| 147 | 27653864 | Yasser Taysir Muhammad Daud | East Jerusalem | 1970 | 13.10.1991 | 60y | Home - Jerusalem |
| 148 | 999565161 | Samer Assam Sallam Mahrum | Jenin | 1966 | 12.1.1986 | 1LS | Home - WB |
| 149 | 903567964 | Salah Muhammad Yusuf Hariz | Ramallah | 1960 | 22.8.1986 | 1LS | Home - WB |
| 150 | 939251377 | Amar Ahmad Mahmud Qawasme | Hebron | 1966 | 22.1.1988 | 1LS | Home - WB |
| 151 | 940508948 | Abd-Al-Rahman Umar Sadeq Abu-Assaf | Jenin | 1954 | 29.4.1992 | 2LS | Home - WB |
| 152 | 991152257 | Abd al-Latif Ismayil Ibrahim Shaqir | Tul Karm | 1957 | 23.7.1986 | 1LS | Home - WB |
| 153 | 935812636 | Utman Ali Hamadan Musalah | Nablus | | 15.10.1982 | 1LS | Home - WB |
| 154 | 993957034 | Imad Abd-Al-Rahim Abd Al-Hafez Husein Ali | Nablus | 1966 | 21.11.1992 | 30y | Home - WB |
| 155 | 959261751 | Faher Asfur Abdallah Barghuti | Ramallah | 1954 | 23.6.1978 | 1LS | Home - WB |
| 156 | 988822557 | Fahim Ramadan Sirhan Ibrahim | Tul Karm | 1968 | 20.6.1989 | 1LS | Home - WB |
| 157 | 905009742 | Muhammad Naif Muhammad Barkat | Tul Karm | 1979 | 30.1.2000 | 25y | Home - WB |
| 158 | 993161744 | Mahmud Said Ahmad Jaradat | Jenin | 1963 | 17.10.1989 | 1LS | Home - WB |
| 159 | 936593961 | Naif Hussein Muhammad Shawamra | Hebron | 1958 | 14.3.1995 | 2LS | Home - WB |
| 160 | 851806349 | Khalid Musa Id Shahada Makhamira | Hebron | 1973 | 27.7.2006 | 1LS | Home - WB |

| # | ID | Name | Region | Year | Date | Sentence | Type |
|---|---|---|---|---|---|---|---|
| 161 | 40990442 | Ismail Abdallah Musa Hijazi | East Jerusalem | 1981 | 16.10.2007 | 1LS | Home - Jerusalem |
| 162 | 81001950 | Dawud Khalil Dawud al-Shawish | East Jerusalem | 1974 | 31.12.2000 | 24y | Home - Jerusalem |
| 163 | 907485627 | Shadi Saleh Mahmud Udah | Qalqiliya | 1982 | 2.8.2002 | 23y | Home - WB |
| 164 | 901144642 | Ashraf Khlalil Husain Abu al-Rabb | Jenin | 1976 | 26.3.2002 | 35y | Home - WB |
| 165 | 904102134 | Ayyad Ata Ahmad Abu Funun | Beith Lehem | 1979 | 24.10.2003 | 29y | Home - WB |
| 166 | 907718563 | Rabi' Samir Rajih Shibli | Ramallah | 1980 | 31.5.2005 | 27y | Home - WB |
| 167 | 80310162 | Ali Badr Raghab al-Musulmani | East Jerusalem | 1957 | 28.4.1986 | 1LS | Home - Jerusalem |
| 168 | 959227240 | Ahmad Yusuf Mahmud al-Tamimi | Ramallah | 1961 | 11.11.1993 | 1LS | Home - WB |
| 169 | 921859807 | ibrahim Asad Ibrahim Dawud | Qalqiliya | 1983 | 3.7.2003 | 1LS | Home - WB |
| 170 | 80652019 | Ibrahim Abdalrazzaq Ahmad Mishal | East Jerusalem | 1964 | 27.3.1990 | 1LS | Home - Jerusalem |
| 171 | 410450720 | Ibrahim Abd al-Qadir Mahmud Abu Hujla | Qalqiliya | 1958 | 31.12.2002 | 24y | Home - WB |
| 172 | 80614175 | Khalid Ahmad Dawud Muhaisin | East Jerusalem | 1965 | 30.4.1986 | 1LS | Home - Jerusalem |
| 173 | 37274735 | Samir Tariq Ahmad Muhammad | East Jerusalem | 1979 | 11.04.2002 | 26y | Home - Jerusalem |
| 174 | 980901391 | Arif Khalid Yunis Fawakhiriya | WB | 1965 | 24.4.2002 | 28y | Home - WB |
| 175 | 968045971 | Mustafa Kamil Yusuf Badarina | Ramallah | 1964 | 13.2.2003 | 30y | Home - WB |
| 176 | 939625646 | Safwat Jibril Jabr al-Jabbur | WB | 1975 | 8.10.2002 | 2LS | Home - WB |
| 177 | 935476127 | Ahmad Hasan Ahmad Hassan | Nablus | 1969 | 22.11.1992 | 30y | Home - WB |
| 178 | 932121148 | Tawfiq Ibrahim Muhammad Abdallah | Qalqiliya | 1955 | 8.3.1986 | 1LS | Home - WB |
| 179 | 905000303 | Hamza Hussein Hassan Abu Arqub | Nablus | 1979 | 16.8.2002 | 2LS | Home - WB |
| 180 | 906797006 | Muarnmad Issam Muhammad Awwad | WB | 1979 | 19.11.2002 | 1LS | Home - WB |
| 181 | 900050329 | Mahdi Shukri Khalil 'Asi | Nablus | 1975 | 13.12.2002 | 20y | Home - WB |
| 182 | 23495039 | Adnan Muhammad Atta Maragha | East Jerusalem | 1969 | 20.6.1990 | 45y | Home - Jerusalem |
| 183 | 851849646 | Fahed Fuad Muhlas Al-Qasrawi | Hebron | 1975 | 1.1.2003 | 15y | Home - WB |
| 184 | 410076806 | Muhammad Awadh Tawfiq Dhamra | Ramallah | 1961 | 05.09.2006 | det. | Home - WB |
| 185 | 908356314 | Mustafa Mahmud Musa Qaraush | Tul Karm | 1954 | 10.3.1986 | 1LS | Home - WB |
| 186 | 901140749 | Hani Rasmi Abd al-Rahim Jabar | Hebron | 1975 | 22.11.1993 | 2LS | Home - WB |
| 187 | 942975632 | Salman Ahmed Salman Abu Eid | Ramallah | 1964 | 13.5.2003 | 1LS | Security Arrangement - WB |
| 188 | 992900852 | Lutfi Muhammad Hassan al-Darabiya | Hebron | 1976 | 29.12.1993 | 25y | Security Arrangement - WB |
| 189 | 969484070 | Mahmud Abdallah Abd al-Rahman Abu Sariya | Hebron | 1976 | 5.10.2002 | 38y | Security Arrangement - WB |
| 190 | 908108467 | Barake Rajah Abd al-Mokhsen Tah | Hebron | 1981 | 14.8.2004 | 34y | Security Arrangement - WB |
| 191 | 853311900 | Muhammad Ahmed al-Haj Kamil | Jenin | 1976 | 11.6.1994 | 1LS | Security Arrangement - WB |
| 192 | 850771700 | Ma'edh Said Yaqub Abu Ramuz | Hebron | 1986 | 13.8.2004 | 18y | Security Arrangement - WB |
| 193 | 410563720 | Yasser Muhammad Saleh | Ramallah | 1980 | 29.9.2005 | 7y | Security Arrangement - WB |
| 194 | 964511505 | Ibrahim Abd Al-Aziz Shalash Shalash | Ramallah | 1969 | 23.9.1995 | 2LS | Security Arrangement - WB |
| 195 | 949545784 | Ibrahim Yusef Abd Al-Halim Masri | Ramallah | 1971 | 23.9.1995 | 2LS | Security Arrangement - WB |
| 196 | 920633468 | Ahmad Chalil Muhammad Awadah | Hebron | 1966 | 14.12.1999 | 23y | Security Arrangement - WB |
| 197 | 937602860 | Ahmed Hussein Mahmud Shukri | Ramallah | 1963 | 9.9.1989 | 50y | Security Arrangement - WB |
| 198 | 907548689 | Ayman Yusuf Ahmad Abu Daud | Hebron | 1982 | 28.7.2004 | 36y | Security Arrangement - WB |
| 199 | 907059935 | Hasan Abd-Al-karim Hamed Jawdah | Nablus | 1960 | 9.8.2002 | 15y | Security Arrangement - WB |
| 200 | 946055183 | Hasan Yusef Mahmud Jefri | Ramallah | 1971 | 2.3.1990 | 1LS | Security Arrangement - WB |
| 201 | 954127957 | Haled Muhammad Mahmud Jidan | Ramallah | 1962 | 25.8.1995 | 2LS | Security Arrangement - WB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 202 | 990741043 | Rasmi Saleh Muhammad Al-Mahariq | Hebron | 1962 | 14.9.1994 | 20y | Security Arrangement - WB |
| 203 | 901707356 | Zakariya Muhammad Falah Al-Jisrawi | Hebron | 1974 | 25.2.1996 | 1LS | Security Arrangement - WB |
| 204 | 933160269 | Suleman Naef Hasan Abu-Tuyur | Ramallah | 1967 | 9.2.1991 | 25y | Security Arrangement - WB |
| 205 | 945540177 | Taha Aadel Saada Shahshir | Nablus | 1965 | 12.1.1992 | 1LS | Security Arrangement - WB |
| 206 | 911501617 | Amar Rabah Muhammad al-Rajbi | Hebron | 1982 | 13.8.2004 | 30y | Security Arrangement - WB |
| 207 | 953146958 | Aayid Mahmud [Muhammad] Khalil Harasha | Tul Karm | 1965 | 16.10.1989 | 1LS | Security Arrangement - WB |
| 208 | 991202276 | Abdullah Juda Muhammad abu Shalbaq | Ramallah | 1968 | 14.2.1991 | 1LS | Security Arrangement - WB |
| 209 | 933258485 | Abd-Al-Munem Uthman Muhammad Ta`ma | Tul Karm | 1969 | 28.10.1989 | 1LS | Security Arrangement - WB |
| 210 | 993827187 | Muayed Saada Saleh Jalad | Tul Karm | 1972 | 27.11.1994 | 19y | Security Arrangement - WB |
| 211 | 934215633 | Majdi Atiya Suleman Ajuli | Tul Karm | 1961 | 16.10.1989 | 1LS | Security Arrangement - WB |
| 212 | 932161854 | Muhammad A'aref Muhammad Basharat | Nablus | 1972 | 22.9.1992 | 2LS | Security Arrangement - WB |
| 213 | 996290904 | Mansur Yusef Hasan Shamasna | Ramallah | 1970 | 24.3.1996 | 1LS | Security Arrangement - WB |
| 214 | 959266958 | Na'al Salah Abdullah Barghuti | Ramallah | 1957 | 4.4.1978 | 1LS | Security Arrangement - WB |
| 215 | 957590292 | Wahib Abdullah Khalil abu al-Rub | Jenin | 1969 | 30.11.1994 | 1LS | Security Arrangement - WB |
| 216 | 954117750 | Yasser abd al-Qadr Ibrahim Hijaz | Ramallah | 1968 | 11.2.1990 | 1LS | Security Arrangement - WB |
| 217 | 912067733 | Yusri Ibrahim Yusri Julani | Hebron | 1983 | 16.7.2003 | 25y | Security Arrangement - WB |
| 218 | 982732596 | Bassam Naim Izhaq al-Natsha | Hebron | 1969 | 30.12.1999 | 1LS | Security Arrangement - WB |
| 219 | 975759960 | Abbas Abdallah Shabbana | Hebron | 1971 | 25.12.1992 | 23y5m | Security Arrangement - WB |
| 220 | 853553626 | Zahir Wajih Ayash Khattatiba | Nablus | 1976 | 26.9.1994 | 22y | Security Arrangement - WB |
| 221 | 905578076 | Ziyad Hassan Khalil Awwad | Hebron | 1971 | 10.4.2000 | 27y | Security Arrangement - WB |
| 222 | 992044735 | Mahmud Muhammad Ismail al-Suwaiti | Hebron | 1974 | 10.1.2000 | 15y | Security Arrangement - WB |
| 223 | 976856427 | Zuhair Khairi Hashim Iskafi | Hebron | 1974 | 17.12.2000 | 22y | Security Arrangement - WB |
| 224 | 23359045 | Rajab Muhammad Shehada al-Zin | East Jerusalem | 1968 | 29.10.1998 | 1LS | Security Arrangement - Jerusalem |
| 225 | 904534575 | Imad Yasir Ata' Musa | Jenin | 1978 | 23.5.1998 | 24y8m | Security Arrangement - WB |
| 226 | 930623194 | Sulaiman Salim Hamdan Abu Saif | Hebron | 1968 | 14.9.1994 | 20y | Security Arrangement - WB |
| 227 | 914083324 | Firas Walld Abu Shukhaidim | Hebron | 1980 | 6.11.2001 | 13y4m | Security Arrangement - WB |
| 228 | 922364104 | Amir Abd al-Rahman Muqbil | Tul Karm | 1983 | 16.4.2003 | 21y | Security Arrangement - WB |
| 229 | 80699564 | Issam Salih All Jandal | East Jerusalem | 1954 | 30.4.1986 | 1LS | Security Arrangement - Jerusalem |
| 230 | 975796442 | Lu'ayy Rajih Ahmad Nawfal | Nablus | 1973 | 25.5.2001 | 1LS | Security Arrangement - WB |
| 231 | 80274574 | Nasser Musa Ahmed Abd Rabbah | East Jerusalem | 1967 | 9.2.1988 | 37y8m | Security Arrangement - Jerusalem |
| 232 | 906842414 | Khidr Sulaiman Mahmud Radi | Beith Lehem | 1979 | 27.3.2003 | 20y | Security Arrangement - WB |
| 233 | 948359260 | Abdalrahim Abdallatif Abdalrahim Ibrahim | Qalqiliya | 1985 | 22.3.2004 | 20y | Security Arrangement - WB |
| 234 | 23271075 | Ahmed Rabah Ahmed Amira | East Jerusalem | 1968 | 25.10.1988 | 37y8m | Security Arrangement - Jerusalem |
| 235 | 80382435 | Jamal Hamad Hussein Abu Saleh | East Jerusalem | 1964 | 20.8.1990 | 1LS | Security Arrangement - Jerusalem |
| 236 | 963036033 | Abd al-Rahman Hassan Abd al-Fatah Abu Salah | Jenin | 1954 | 25.6.2002 | 25y | Security Arrangement - WB |
| 237 | 80236185 | Alaa al-Din Radha al-Bazyan | East Jerusalem | 1958 | 20.4.1986 | 1LS | Security Arrangement - Jerusalem |
| 238 | 950577668 | Muammar Rashad Muhammad al-Jaabari | Hebron | 1985 | 20.6.2003 | 1LS | Security Arrangement - WB |
| 239 | 902824242 | Naif Yussuf Ibrahim Rad'uan | Ramallah | 1973 | 23.9.1995 | 2LS | Security Arrangement - WB |
| 240 | 979423860 | Nidal Abd al-Razzaq Izzat Zalum | Ramallah | 1964 | 5.3.1989 | 2LS | Security Arrangement - WB |
| 241 | 904738549 | Yakub Adnan Ishmail Zaid | Jenin | 1979 | 1.3.2000 | 16y | Security Arrangement - WB |
| 242 | 27657444 | Majid Hassan Rajab Abu Qatish | East Jerusalem | 1970 | 6.5.1993 | 3LS | Relocation - Abroad |

| # | ID | Name | Location | Year | Date | Sentence | Status |
|---|---|---|---|---|---|---|---|
| 243 | 80728868 | Jihad Muhammad Shaker Yaghmur | East Jerusalem | 1967 | 14.10.1994 | 1LS | Relocation - Abroad |
| 244 | 984251678 | Salame Aziz Muhammad Mara'i | Qalqiliya | 1972 | 4.1.1993 | 1LS | Relocation - Abroad |
| 245 | 945154391 | Nidal Jawad Taher al-Sarkaji | Nablus | 1979 | 2.6.2002 | 1LS | Relocation - Abroad |
| 246 | 81062721 | Ayman Muhammad Abd al-Rahim Abu Khalil | East Jerusalem | 1972 | 8.12.1994 | 3LS | Relocation - Abroad |
| 247 | 906458229 | Rabhi Suleiman Mahmud Basharat | Nablus | 1977 | 9.11.2003 | 1LS | Relocation - Abroad |
| 248 | 910681253 | Muhammad Najah Muhammad Ahmed Jarar | Jenin | 1982 | 23.6.2002 | 1LS | Relocation - Abroad |
| 249 | 982066292 | Salem Rajab Mahmud al-Sarsur | Hebron | 1969 | 19.10.1998 | 3LS | Relocation - Abroad |
| 250 | 958266462 | Ahmad abu al-Saud Abd Al-Razeq Hanani | Nablus | 1956 | 23.5.1987 | 2LS | Relocation - Abroad |
| 251 | 907369250 | Tareq Zayad Yusef Alrajbi | Hebron | 1982 | 3.9.2003 | 21y | Relocation - Abroad |
| 252 | 961725132 | Talal Ibrahim abd al-Rahman Sarim | Qalqiliya | 1959 | 26.12.2002 | 22y | Relocation - Abroad |
| 253 | 919087296 | Kamal Muhammad Halil Shalbi | Tul Karm | 1980 | 5.6.2003 | 25y | Relocation - Abroad |
| 254 | 985416981 | Musa Muhammad Salem Dudin | Hebron | 1972 | 20.12.1992 | 1LS | Relocation - Abroad |
| 255 | 904273463 | Harun Mansur Ya'aqub Nasser al-Din | Hebron | 1970 | 15.12.1992 | 1LS | Relocation - Abroad |
| 256 | 80748023 | Mahmud Muhammad Ahmed Atwan | East Jerusalem | 1970 | 6.3.1993 | 3LS | Relocation - Abroad |
| 257 | 925158651 | Walid Zakariya Abd al-Hadi Aqel | Gaza | 1963 | 20.1.1992 | 16LS | Relocation - Abroad |
| 258 | 28323632 | Marwan Muhammad Ayub Abu Armila | East Jerusalem | 1971 | 30.9.1993 | 2LS | Relocation - Abroad |
| 259 | 25800145 | Taysir Muhammad Hamdan Suleiman | East Jerusalem | 1973 | 28.9.1993 | 1LS | Relocation - Abroad |
| 260 | 28388247 | Fahed Sabri Barhan al-Shaludi | East Jerusalem | 1971 | 28.9.1993 | 1LS | Relocation - Abroad |
| 261 | 26159798 | Assam Talaat Ahmed al-Qadhmani | East Jerusalem | 1975 | 8.12.1994 | 1LS | Relocation - Abroad |
| 262 | 950800375 | Mutasim Sabri Maslah Muqdi | Tul Karm | 1971 | 11.3.1994 | 1LS | Relocation - Abroad |
| 263 | 28191492 | Musa Daud Muhammad Akari | East Jerusalem | 1971 | 25.7.1993 | 3LS | Relocation - Abroad |
| 264 | 28391910 | Muhammad Ayman Nazmi Abd al-Jalil al-Razem | East Jerusalem | 1972 | 27.3.1996 | 2LS | Relocation - Abroad |
| 265 | 80344187 | Hani Badawi Muhammad Said Jabar | East Jerusalem | 1964 | 3.9.1985 | 1LS | Relocation - Abroad |
| 266 | 29846821 | Rabia Salame Muhammad al-Za'al | East Jerusalem | 1975 | 9.10.1998 | 27y | Relocation - Abroad |
| 267 | 942411257 | Muhammad Bassam Yusuf Mallah | Tul Karm | 1980 | 9.3.2002 | 22y | Relocation - Abroad |
| 268 | 80109648 | Hazem Muhammad Sabri Asayla | East Jerusalem | 1961 | 21.10.1986 | 4LS | Relocation - Abroad |
| 269 | 937845485 | Husam Atif All Badran | Nablus | 1966 | 11.8.1992 | 17y8m | Relocation - Abroad |
| 270 | 981135254 | Ibrahim Sulaim Mahmud Shammasina | Ramallah | 1964 | 29.12.1993 | 3LS | Relocation - Abroad |
| 271 | 904121555 | Zaher Ali Musa Jibril | Nablus | 1968 | 4.1.1993 | 1LS | Relocation - Abroad |
| 272 | 904262011 | Nimr Ibrahim Nimr Daghusa | Nablus | 1969 | 29.5.2003 | 25y | Relocation - Abroad |
| 273 | 985286053 | Abd al-Hakim Abd al-Aziz abd Hanaini | Nablus | 1965 | 28.4.1993 | 1LS | Relocation - Abroad |
| 274 | 927784306 | Assam Muhammad Najah Jarar | Jenin | 1973 | 22.6.2002 | 1LS | Relocation - Abroad |
| 275 | 942509381 | Majdi Muhammad Ahmed Amr | Hebron | 1979 | 3.10.2003 | 19LS | Relocation - Abroad |
| 276 | 905167375 | Muhammad Waal Muhammad Daghales | Nablus | 1979 | 9.4.2001 | 15LS | Relocation - Abroad |
| 277 | 941397424 | Sa'id Mahmud Yusuf Badarina | Jenin | 1970 | 16.4.1994 | 5LS | Relocation - Abroad |
| 278 | 901527358 | Nasir Sami Abd al-Razzaq Ali al-Nasser - Yataima | Tul Karm | 1977 | 4.10.2002 | 29LS | Relocation - Abroad |
| 279 | 924631484 | Hisham Abd al-Qader Ibrahim Hijaz | Ramallah | 1975 | 20.12.2003 | 10LS | Relocation - Abroad |
| 280 | 906448105 | Walid Abd al-Aziz Abd al-Hadi Anajas | Ramallah | 1980 | 9.9.2002 | 36LS | Relocation - Abroad |
| 281 | 900416090 | Nizar Muhammad Taysir Ramadan | Nablus | 1975 | 20.10.1998 | 2LS | Relocation - Abroad |
| 282 | 941600157 | Hassan Yussuf Hassan Zeid | Jenin | 1983 | 29.4.2003 | 1LS | Relocation - Gaza / Abroad - 3 years |
| 283 | 980315766 | Hamuda Said Abd al-Rahim Saleh | Nablus | 1976 | 30.7.2000 | 22y | Relocation - Gaza / Abroad - 3 years |

| # | ID | Name | Location | Year | Date | Age | Status |
|---|---|---|---|---|---|---|---|
| 284 | 904275567 | Ayman abd al Majid Taleb Amru | Hebron | 1978 | 2.8.2003 | 22y | Relocation - Gaza / Abroad - 3 years |
| 285 | 904195666 | Bilal Ibrahim Salim Abu Amar | Nablus | 1979 | 5.9.2002 | 2LS | Relocation - Gaza / Abroad - 3 years |
| 286 | 950328179 | Chaled Rajeh Abd Al-Muhsen Taha | Hebron | 1987 | 30.8.2004 | 16y | Relocation - Gaza / Abroad - 3 years |
| 287 | 924502693 | Chaled Yusef Abd-Al-Rahman Mardawi | Qalqiliya | 1965 | 28.8.1992 | 3LS | Relocation - Gaza / Abroad - 3 years |
| 288 | 907420012 | Abd al-Rauf Mahmud and al-Rauf Anjatz | Ramallah | 1982 | 10.10.2003 | 29y | Relocation - Gaza / Abroad - 3 years |
| 289 | 905667820 | Muhammad Ali Hassan Qawasme | Hebron | 1980 | 26.10.2004 | 20y6m | Relocation - Gaza / Abroad - 3 years |
| 290 | 903922888 | Mahmud Mustafa Saleh Mardawi | Qalqiliya | 1968 | 28.8.1992 | 3LS | Relocation - Gaza / Abroad - 3 years |
| 291 | 905667549 | Mahdi Omar Muhammad Sheor | Hebron | 1974 | 23.5.2002 | 21y | Relocation - Gaza / Abroad - 3 years |
| 292 | 80636194 | Zaqariyah Lutfi abd Najib | East Jerusalem | 1956 | 14.10.1994 | 22y8m | Relocation - Gaza / Abroad - 3 years |
| 293 | 907224802 | Ahmad Dib Jawwad | Jenin | 1982 | 1.7.2002 | 20y | Relocation - Gaza / Abroad - 3 years |
| 294 | 908183163 | Bilal Khalil Ahmad Bisharat | Tubas | 1981 | 1.6.2002 | 20y | Relocation - Gaza / Abroad - 3 years |
| 295 | 904596301 | Hamd Allah Faiq al-Hajj Ali | Qalqiliya | 1978 | 5.9.2002 | 20y | Relocation - Gaza / Abroad - 3 years |
| 296 | 950233643 | Salim Rashid Rajib Tabanja | Nablus | 1984 | 17.2.2003 | 20y | Relocation - Gaza / Abroad - 3 years |
| 297 | 904562584 | Sahir Nabil Muhammad Ashtiya | Nablus | 1978 | 14.5.2001 | 20y | Relocation - Gaza / Abroad - 3 years |
| 298 | 907127237 | Amir Ahmad Muhmmad Mabruk | Tul Karm | 1981 | 19.4.2003 | 20y | Relocation - Gaza / Abroad - 3 years |
| 299 | 906485024 | Muhammad Salim Mahmud Ramadan | Qalqiliya | 1979 | 5.3.2002 | 20y | Relocation - Gaza / Abroad - 3 years |
| 300 | 989630686 | Yihya Ibrahim Abd al-Hafez Daamsah | Beith Lehem | 1962 | 07.08.2002 | 1LS | Relocation - Gaza / Abroad |
| 301 | 906269816 | Akram Mahmud Taleb al-Namura | Hebron | 1978 | 14.12.2001 | 1LS | Relocation - Gaza / Abroad |
| 302 | 900703323 | Amir Jabar Sharif Sawalma | Nablus | 1974 | 28.4.2003 | 6LS | Relocation - Gaza / Abroad |
| 303 | 939964045 | Alaa Muhammad Fayad Qapaisha | Hebron | 1973 | 27.9.2004 | 30y | Relocation - Gaza / Abroad |
| 304 | 947501177 | Nimr Sadqi Nimr al-Haj Muhammad | Nablus | 1963 | 28.8.2006 | 35y | Relocation - Gaza / Abroad |
| 305 | 901397067 | Anis Mahmud Taleb al-Namura | Hebron | 1976 | 16.7.2001 | 2LS | Relocation - Gaza / Abroad |
| 306 | 904191756 | Shadi Yassin Mahmud Yassin | Tul Karm | 1977 | 9.3.2002 | 32y | Relocation - Gaza / Abroad |
| 307 | 938152188 | Muhammad Abd al-Rahman Radhwan Zayd Kilani | Nablus | 1980 | 25.11.2002 | 35y | Relocation - Gaza / Abroad |
| 308 | 975758244 | Taher Rabhi Yussuf Qabha | Jenin | 1970 | 22.4.1994 | 30y | Relocation - Gaza / Abroad |
| 309 | 906437421 | Muhammad Abd al-Latif Ahmed Balut | Ramallah | 1979 | 22.9.2003 | 22y | Relocation - Gaza / Abroad |
| 310 | 905674396 | Murad Awadh Yunes al-Rajub | Hebron | 1979 | 10.5.2002 | 38y | Relocation - Gaza / Abroad |
| 311 | 907546352 | Adris Ahmad Muhammad Rajbi | Hebron | 1982 | 11.3.2003 | 30y | Relocation - Gaza / Abroad |
| 312 | 941478232 | Aiyad Muhammad Suleiman Basharat | Hebron | 1983 | 4.11.2002 | 25y | Relocation - Gaza / Abroad |
| 313 | 905607586 | Bilal Ismail Muhammad Zara'a | Kafr Na`ma | 1980 | 16.2.2004 | 1LS | Relocation - Gaza / Abroad |
| 314 | 914121553 | Hudifa Rahsid Muhammad Ganem | Ramallah | 1981 | 2.9.2004 | 1LS | Relocation - Gaza / Abroad |
| 315 | 1178199 | Ahmed Mustafa Saleh Hamed al-Najar | Ramallah | 1976 | 20.12.2003 | 7LS | Relocation - Gaza / Abroad |
| 316 | 965950207 | Hamza Naif Hassan Zayid | Jenin | 1966 | 22.1.1986 | 1LS | Relocation - Gaza / Abroad |
| 317 | 906844980 | Salem Ali Ibrahim Dawib | Beith Lehem | 1981 | 24.5.2002 | 1LS | Relocation - Gaza / Abroad |
| 318 | 994545598 | Salah al-Din Taleb Jabar Awada | Hebron | 1970 | 14.4.1993 | 1LS | Relocation - Gaza / Abroad |
| 319 | 906456140 | Abdullah Muhammad Mahmud Zaytawi | Nablus | 1975 | 23.8.2001 | 1LS | Relocation - Gaza / Abroad |
| 320 | 936717750 | Ata Mahmud abd al-Rahman Falana | Safa | 1966 | 28.11.1992 | 1LS | Relocation - Gaza / Abroad |
| 321 | 964145189 | Atiyah Hassam Sarhan Abu Asb | Hebron | 1965 | 17.8.1994 | 2LS | Relocation - Gaza / Abroad |
| 322 | 942409913 | Farsan Mahmud Abdullah Halifa | Tul Karm | 1983 | 17.4.2003 | 24y | Relocation - Gaza / Abroad |
| 323 | 906163746 | Kabel Sami Mustafa Sha'ablu | Nablus | 1973 | 13.3.2003 | 25y | Relocation - Gaza / Abroad |
| 324 | 947175857 | Mamun Ismyail Salame Stut | Tul Karm | 1974 | 17.4.2003 | 25y | Relocation - Gaza / Abroad |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 325 | 999817711 | Muntesar Rabhi Hamadan Mataua | Nablus | 1981 | 25.6.2003 | 30y | Relocation - Gaza / Abroad |
| 326 | 990245045 | Mansur Atef Hader Riyan | Nablus | 1975 | 7.6.1994 | 1LS | Relocation - Gaza / Abroad |
| 327 | 969484807 | Walid Ibrahim Muhammad Abu Nasar | Beith Lehem | 1973 | 21.9.1993 | 1LS | Relocation - Gaza / Abroad |
| 328 | 970380382 | Ali Said Ahmad Said [Bilal] | Nablus | 1980 | 4.2002 | 25y | Relocation - Gaza / Abroad |
| 329 | 851806950 | Bassel Hashem Abd al-Fatah al-Haymuni | Hebron | 1979 | 16.10.2004 | 23y | Relocation - Gaza / Abroad |
| 330 | 26292565 | Bassam Ibrahim Abd al-Qader Abu Asneina | East Jerusalem | 1973 | 8.2.2000 | 1LS | Relocation - Gaza / Abroad |
| 331 | 906487848 | Muhammad Ahmad Ismail Abu Awid | Nablus | 1979 | 7.4.2003 | 25y | Relocation - Gaza / Abroad |
| 332 | 946598638 | Kifah Jamil Sadiq Arida | WB | 1978 | 19.8.1999 | 24y9m | Relocation - Gaza / Abroad |
| 333 | 907666994 | Husain Ilyas Husain Rabi' | Ramallah | 1980 | 30.5.2001 | 28y | Relocation - Gaza / Abroad |
| 334 | 911669281 | Ramzi Ibrahim Muhammad al-Ak | Beith Lehem | 1981 | 24.3.2003 | 30y | Relocation - Gaza / Abroad |
| 335 | 80807431 | Riyadh Zakariya Khalil Asayla | East Jerusalem | 1973 | 8.3.2000 | 1LS | Relocation - Gaza / Abroad |
| 336 | 904864154 | Nahid Abd al-Rauf al-Fakhuri | Hebron | 1977 | 6.6.2002 | 22y | Relocation - Gaza / Abroad |
| 337 | 904760048 | Ashraf Abd al-Qadir Tawtiq Abu Murkhiya | Hebron | 1975 | 28.5.2002 | 23y6m | Relocation - Gaza / Abroad |
| 338 | 080740293 / 94291105 | Abd-Al-Aziz Muhammad Amar | East Jerusalem | 1960 | 27.9.04 | 4LS | Relocation - Gaza / Abroad |
| 339 | 910691724 | Amjad Ahmad Muhammad Abu Arqub | Hebron | 1982 | 9.10.2002 | 25y | Relocation - Gaza / Abroad |
| 340 | 955171764 | Mahniud Ibrahim Muhammad Dahbur | Nablus | 1978 | 4.11.2002 | 24y | Relocation - Gaza / Abroad |
| 341 | 905550513 | Samir Faisal Sawafita | WB | 1979 | 12.2.2003 | 30y | Relocation - Gaza / Abroad |
| 342 | 907547111 | Ibrahim Muhammad Yunus Dar Musa | Ramallah | 1982 | 14.9.2004 | 17y | Relocation - Gaza / Abroad |
| 343 | 905658209 | Nadir Radwan Abu Turki | Hebron | 1974 | 10.11.2002 | 15y | Relocation - Gaza / Abroad |
| 344 | 929182202 | Imad Hamad Ahmad Al-Masri | East Jerusalem | 1972 | 5.3.1991 | 1LS | Relocation - Gaza / Abroad |
| 345 | 35775055 | Lui Muhammad Ahmed Awda | East Jerusalem | 1978 | 6.4.2002 | 28y | Relocation - Gaza / Abroad |
| 346 | 81050932 | Muhammad Ibrahim Musa Hamada | East Jerusalem | 1977 | 15.8.1997 | 33y | Relocation - Gaza / Abroad |
| 347 | 930590237 | Talal Yusif Ahmed Abu Al-Kabash | Jenin | 1955 | 25.6.1985 | 34y6m | Relocation - Gaza / Abroad |
| 348 | 950917633 | Luayy Yunus Sha'ban al-Karnaz | Ramallah | 1984 | 23.4.2004 | 30y | Relocation - Gaza / Abroad |
| 349 | 942249368 | Ashraf Khalid Husain Hanani | Nablus | 1981 | 17.7.2006 | 27y | Relocation - Gaza / Abroad |
| 350 | 905037545 | Kamal Abd al-Rahrnan Arif Awd | Nablus | 1978 | 13.2.2001 | 19y | Relocation - Gaza / Abroad |
| 351 | 988346268 | Ahmed Jibril Othman al-Takruri | Jericho | 1964 | 31.10.1988 | 1LS | Relocation - Gaza / Abroad |
| 352 | 914080379 | Lu'ay Nafid Ismail QaflSha | Hebron | 1981 | 2.5.2002 | 19y | Relocation - Gaza / Abroad |
| 353 | 992871145 | Ayad Musa Salem Abayat | Beith Lehem | 1971 | 2.11.2003 | 21y | Relocation - Gaza / Abroad |
| 354 | 925058380 | Ayman Muhammad Hussein Qapaisha | Hebron | 1970 | 4.5.1997 | 35y | Relocation - Gaza / Abroad |
| 355 | 939381380 | Shadi Talaat Awad Balanwah | Tul Karm | 1984 | 25.6.2003 | 22y | Relocation - Gaza / Abroad |
| 356 | 911615599 | Abd al-Aziz Yussuf Mustafa Salehi | Ramallah | 1981 | 16.6.2001 | 1LS | Relocation - Gaza / Abroad |
| 357 | 999666209 | Alaa Khaled Ibrahim Badawi | Beith Lehem | 1980 | 28.2.2003 | 25y | Relocation - Gaza / Abroad |
| 358 | 904080215 | Wa'il Sulaiman All Arafa | Tul Karm | 1979 | 21.1.2002 | 20y | Relocation - Gaza / Abroad |
| 359 | 946045622 | Fawaz Mahmud Ali Nasser | Ramallah | 1979 | 21.10.2003 | 36y | Relocation - Gaza / Abroad |
| 360 | 903791713 | Kris Adel Ishaq al-Bandak | Beith Lehem | 1979 | 6.2.2003 | 4LS | Relocation - Gaza / Abroad |
| 361 | 907142640 | Umar Hamdan Taha Abu Asnina | Hebron | 1981 | 26.2.2002 | 2LS | Relocation - Gaza / Abroad |
| 362 | 942305772 | Nidal Abdarrahim Muhammad Hamid | Ramallah | 1982 | 04.06.2004 | 1LS | Relocation - Gaza / Abroad |
| 363 | 977670405 | Mustafa Mahmud Muhammad Musulmani | Nablus | 1964 | 1.11.2001 | 2LS | Relocation - Gaza / Abroad |
| 364 | 910676519 | Kifah Ahmad Amin Nawahida | Jenin | 1982 | 21.3.06 | 27y7m | Relocation - Gaza / Abroad |
| 365 | 915128680 | Amin Yussuf Ismail al-Tal | Beith Lehem | 1979 | 13.1.1999 | 1LS | Relocation - Gaza / Abroad |

| # | ID | Name | City | Year | Date | Sentence | Status |
|---|---|---|---|---|---|---|---|
| 366 | 937286730 | Abdallah Ahmed Mahmud Abu Seif | Hebron | 1983 | 9.5.2003 | 2LS | Relocation - Gaza / Abroad |
| 367 | 906419841 | Tarek Muhammad Abd al-Latif Abu Mariam | Qalqiliya | 1980 | 7.4.2002 | 1LS | Relocation - Gaza / Abroad |
| 368 | 907546428 | Ala Hamdi Hamed Rajbi | Hebron | 1982 | 13.8.2004 | 45y | Relocation - Gaza / Abroad |
| 369 | 912060290 | Mus'ab Ismail al-Hashlimun | Hebron | 1982 | 9.9.2004 | 17LS | Relocation - Gaza / Abroad |
| 370 | 910569573 | Muayyad Sulaiman Muh. al-Qawasimi | Hebron | 1986 | 28.2.2008 | 1LS | Relocation - Gaza / Abroad |
| 371 | 912063138 | Nidal Akram Rajab Abu Shukhaidim | Hebron | 1982 | 28.2.2008 | 1LS | Relocation - Gaza / Abroad |
| 372 | 988396685 | Nasir Hamidan Ali Shaqirat | East Jerusalem | 1971 | 22.3.1993 | 82y | Relocation - Gaza / Abroad |
| 373 | 27581495 | Mazin Mustafa Yusuf Alawi | East Jerusalem | 1970 | 23.8.1991 | 40y | Relocation - Gaza / Abroad |
| 374 | 968055376 | Hilal Muhammad Ahmad Jarradat | Jenin | 1966 | 24.9.1987 | 45y | Relocation - Gaza / Abroad |
| 375 | 904604832 | Nahed Assam Sharif Abu Kashk | Tul Karm | 1978 | 8.5.2001 | 1LS | Relocation - Gaza / Abroad |
| 376 | 940837586 | Ibrahim Abd al-Rahman Muhammad Jundiya | Beith Lehem | 1984 | 18.1.2003 | 12LS | Relocation - Gaza / Abroad |
| 377 | 904658317 | Ayman Hatem Afif al-Shakhshir | Nablus | 1978 | 5.3.2002 | 16LS | Relocation - Gaza / Abroad |
| 378 | 904193398 | Jibril Ismail Jibril Jibril | Qalqiliya | 1979 | 12.12.2002 | 2LS | Relocation - Gaza / Abroad |
| 379 | 907722342 | Jawad Taysir Hassan Sabaana | Jenin | 1981 | 22.8.2002 | 9LS | Relocation - Gaza / Abroad |
| 380 | 850985359 | Said Ibrahim Muhammad Shalalda | Ramallah | 1986 | 7.12.2005 | 1LS | Relocation - Gaza / Abroad |
| 381 | 904580016 | Said Muhammad Said Basharat | Nablus | 1978 | 6.3.2002 | 4LS | Relocation - Gaza / Abroad |
| 382 | 941627903 | Shakib Baher Shakib al-Awaiwi | Hebron | 1983 | 12.1.2006 | 8LS | Relocation - Gaza / Abroad |
| 383 | 852059658 | Ali Muhammad Ali al-Qadhi | Ramallah | 1986 | 25.9.2005 | 1LS | Relocation - Gaza / Abroad |
| 384 | 907509533 | Ali Izzat Muhammad al-Asafra | Hebron | 1982 | 29.10.2002 | 4LS | Relocation - Gaza / Abroad |
| 385 | 940505456 | Basim Muhammad Aqqad Nazzal | Jenin | 1965 | 16.9.1992 | 1LS | Relocation - Gaza / Abroad |
| 386 | 904652419 | Amar Ali Ahmed Asaida | Nablus | 1979 | 4.10.2002 | 4LS | Relocation - Gaza / Abroad |
| 387 | 907421838 | Fadi Muhammad Ibrahim al-Jaaba | Hebron | 1982 | 7.3.2003 | 18LS | Relocation - Gaza / Abroad |
| 388 | 914086251 | Fadi Muhammad Jamal Morteza al-Dawik | Hebron | 1983 | 14.6.2002 | 5LS | Relocation - Gaza / Abroad |
| 389 | 921867099 | Zaidan Muhammad Said Nimr Zaidan | Jenin | 1983 | 19.6.2002 | 1LS | Relocation - Gaza / Abroad |
| 390 | 904742467 | Mazen Muhammad Suleiman Faqha | Nablus | 1979 | 8.5.2002 | 9LS | Relocation - Gaza / Abroad |
| 391 | 907481204 | Muhammad Ishaq Ali al-Julani | Hebron | 1982 | 21.1.2006 | 4LS | Relocation - Gaza / Abroad |
| 392 | 920239969 | Muhammad Salem Muhammad Awadh | Hebron | 1985 | 4.5.2005 | 1LS | Relocation - Gaza / Abroad |
| 393 | 906214945 | Mahmud Ibrahim Muhammad Hajabi | Tul Karm | 1979 | 20.9.2002 | 1LS | Relocation - Gaza / Abroad |
| 394 | 949591556 | Mahmud Ghasub Mahmud Saad | Ramallah | 1985 | 20.12.2003 | 7LS | Relocation - Gaza / Abroad |
| 395 | 906313275 | Maedh Waal Taleb Abu Sharakh | Hebron | 1980 | 3.11.2003 | 19LS | Relocation - Gaza / Abroad |
| 396 | 907406565 | Musa Ibrahim Fahed Wazuz | Hebron | 1982 | 21.1.2006 | 8LS | Relocation - Gaza / Abroad |
| 397 | 980272066 | Amir Sa'ud Salih Abu Sarhan | Beith Lehem | 1972 | 11.5.1990 | 3LS | Relocation - Gaza / Abroad |
| 398 | 997121371 | Ahmed Ayad Muhammad Diriya | Beith Lehem | 1968 | 13.5.2002 | 1LS | Relocation - Gaza / Abroad |
| 399 | 906334495 | Zayd Arsan Hafez al-Kilani | Jenin | 1973 | 3.1.2001 | 1LS | Relocation - Gaza / Abroad |
| 400 | 912352440 | Abd al-Rauf Amin Abdallah al-Shalabi | Jenin | 1970 | 15.9.1995 | 1LS | Relocation - Gaza / Abroad |
| 401 | 900128281 | Fares Fawzi Salim Fidhi | Nablus | 1976 | 25.11.2002 | 5LS | Relocation - Gaza / Abroad |
| 402 | 902920230 | Faraj Ahmed Abd al-Hamid Hamed | Ramallah | 1976 | 4.1.2004 | 3LS | Relocation - Gaza / Abroad |
| 403 | 970438396 | Muhammad Musa Hussein Muhammad Taqatqa | Beith Lehem | 1971 | 21.9.1993 | 1LS | Relocation - Gaza / Abroad |
| 404 | 900100553 | Mahmud Abdallah Abd al-Rahman Abu Sariya | Jenin | 1977 | 30.1.1996 | 1LS | Relocation - Gaza / Abroad |
| 405 | 907927362 | Nael Saadi Abd al-Fatah Sakhal | Nablus | 1977 | 15.4.2003 | 1LS | Relocation - Gaza / Abroad |
| 406 | 901409995 | Yasser Hassan Muhammad Hamada | Ramallah | 1977 | 26.12.2003 | 6LS | Relocation - Gaza / Abroad |

| # | ID | Name | Region | Year | Date | Sentence | Location |
|---|---|---|---|---|---|---|---|
| 407 | 984784827 | Ayad Dhiab Ahmed Abu Khizran | WB | 1971 | 3.10.1991 | 1LS | Relocation - Gaza / Abroad |
| 408 | 900132473 | Tarek Ibrahim Muhammad Az al-Din | Jenin | 1974 | 19.6.2002 | 1LS | Relocation - Gaza / Abroad |
| 409 | 26280057 | Mahmud Taleb Muhammad Idris | East Jerusalem | 1972 | 29.10.1998 | 1LS | Relocation - Gaza / Abroad |
| 410 | 945063279 | Nasri Yussuf Khalil al-Zir | Beith Lehem | 1968 | 19.4.2002 | 1LS | Relocation - Gaza / Abroad |
| 411 | 984141275 | Rateb Abdallah Jidan Alajrab | Ramallah | 1966 | 10.11.1991 | 2LS | Relocation - Gaza / Abroad |
| 412 | 26400093 | Yusuf Musa Mahmud al-Khalis | East Jerusalem | 1973 | 19.8.1991 | 1LS | Relocation - Gaza / Abroad |
| 413 | 955825476 | Arafat Salem Ibrahim Alnatsha | Hebron | 1973 | 29.8.1994 | 1LS | Relocation - Gaza / Abroad |
| 414 | 80186190 | Samer Ibrahim Wadad Abu Sir | East Jerusalem | 1965 | 22.1.1988 | 1LS | Relocation - Gaza / Abroad |
| 415 | 23236920 | Shaib Salah Tawfiq Abu Asneina | East Jerusalem | 1967 | 25.10.1998 | 1LS | Relocation - Gaza / Abroad |
| 416 | 80622939 | Tarek Daud Mustafa al-Halisi | East Jerusalem | 1966 | 16.10.1986 | 1LS | Relocation - Gaza / Abroad |
| 417 | 80237555 | Abd al-Nasser Daud al-Halisi | East Jerusalem | 1959 | 16.10.1986 | 1LS | Relocation - Gaza / Abroad |
| 418 | 80459555 | Fuad Qassam Arafat al-Razem | East Jerusalem | 1957 | 30.1.1981 | 3LS | Relocation - Gaza / Abroad |
| 419 | 80478647 | Ibrahim Husain Aliyy Ulayyan | East Jerusalem | 1964 | 8.2.1987 | 1LS | Relocation - Gaza / Abroad |
| 420 | 80378177 | Khalid Muhammad Shafiq Taha | East Jerusalem | 1965 | 10.1987 | 1LS | Relocation - Gaza / Abroad |
| 421 | 933538209 | Jasser Ismail Musa al-Barghuti | Ramallah | 1973 | 20.12.2003 | 9LS | Relocation - Gaza / Abroad |
| 422 | 979469566 | Khaled Abd al-Maz Zin al-Din Amar Hamed | Ramallah | 1975 | 20.12.2003 | 8LS | Relocation - Gaza / Abroad |
| 423 | 901183137 | Rabia Khadher Muhammad Hamaida | Ramallah | 1977 | 20.12.2003 | 5LS | Relocation - Gaza / Abroad |
| 424 | 904571643 | Raja'i Saadi Suleiman al-Karki | Hebron | 1977 | 12.12.2000 | 2LS | Relocation - Gaza / Abroad |
| 425 | 900722158 | Dharar Muhammad Abdallah al-Harub | Beith Lehem | 1976 | 5.6.2002 | 1LS | Relocation - Gaza / Abroad |
| 426 | 900092552 | Tarek Ahmed Abd al-Karim Hasayin | Qalqiliya | 1977 | 11.3.2003 | 1LS | Relocation - Gaza / Abroad |
| 427 | 904120086 | Abd al-Rahman Ahmed Hafez Ali | Tul Karm | 1977 | 17.8.2001 | 1LS | Relocation - Gaza / Abroad |
| 428 | 992530758 | Abdallah Nasser Mahmud Arar | Ramallah | 1976 | 10.7.2007 | 1LS | Relocation - Gaza / Abroad |
| 429 | 975757147 | Abd al-Rahman Ismail Abd al-Rahman Ghanimat | Hebron | 1972 | 13.11.1997 | 5LS | Relocation - Gaza / Abroad |
| 430 | 900025578 | Asmat Abd al-Aziz Amar Matawa | Hebron | 1976 | 29.4.2002 | 2LS | Relocation - Gaza / Abroad |
| 431 | 902593235 | Awadh Ziad Awadh al-Salaima Awad | Hebron | 1977 | 17.12.1993 | 1LS | Relocation - Gaza / Abroad |
| 432 | 996825550 | Majid Muhammad Yunes al-Jaaba | Hebron | 1970 | 16.4.1995 | 2LS | Relocation - Gaza / Abroad |
| 433 | 944401983 | Majdi Muhammad Abdallah Naasan | Ramallah | 1976 | 12.10.2003 | 7LS | Relocation - Gaza / Abroad |
| 434 | 965078173 | Muhammad Badawi Khalil al-Masalma | Hebron | 1966 | 29.8.2002 | 4LS | Relocation - Gaza / Abroad |
| 435 | 930220264 | Muhammad Taher Mahmud al-Qaram | Jenin | 1972 | 12.7.2001 | 15LS | Relocation - Gaza / Abroad |
| 436 | 905169835 | Khuwailid Ismail Abd al-Jalil Ramadan | Nablus | 1978 | 20.10.1998 | 2LS | Relocation - Gaza / Abroad |
| 437 | 975649401 | Nasser Abd al-Fatah Abdallah Nazal | Qalqiliya | 1969 | 26.12.2002 | 2LS | Relocation - Gaza / Abroad |
| 438 | 964452411 | Allam Ahmad As'ad al-Ka'bi | Nablus | 1974 | 28.4.2003 | 9LS | Relocation - Gaza / Abroad |
| 439 | 851126854 | Nimr Raqi Jamaa Hamaida | Ramallah | 1975 | 20.12.2003 | 6LS | Relocation - Gaza / Abroad |
| 440 | 916633498 | Hitham Seif Mustafa Radhwan Jabar | Ramallah | 1977 | 20.12.2003 | 5LS | Relocation - Gaza / Abroad |
| 441 | 905133682 | Waal Kamal Saleh al-Jaabari | Hebron | 1977 | 12.12.2000 | 2LS | Relocation - Gaza / Abroad |
| 442 | 988367165 | Yassin Suleiman Muhammad Rabia | Ramallah | 1971 | 22.12.2003 | 2LS | Relocation - Gaza / Abroad |
| 443 | 901054742 | Yussuf Dhib Hamed Abu Aadi | Ramallah | 1976 | 28.12.2005 | 1LS | Relocation - Gaza / Abroad |
| 444 | 975707951 | Yussuf Taher Mahmud al-Qaram | Jenin | 1976 | 12.7.2001 | 15LS | Relocation - Gaza / Abroad |
| 445 | 21450960 | Sami Khaled Salame Yunes | Israel | 1932 | 5.1.1983 | 40y | Home - Israel |
| 446 | 59446799 | Ali Abd Allah Salem Amariya | Israel | 1975 | 24.11.1988 | 40y | Home - Israel |
| 447 | 59497321 | Muhammad Ahmed Tawfiq Jabarin | Israel | 1965 | 6.10.1988 | 30y | Home - Israel |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 448 | 52545340 | Muhammad Mansur Abd al-Majid Ziada | Israel | 1954 | 10.9.1987 | 1LS | Home - Israel |
| 449 | 55777320 | Makhlas Ahmed Muhammad Barghal | Israel | 1962 | 11.9.1987 | 40y | Home - Israel |
| 450 | 40753261 | Wassem Mahmud Amasha | Israel | 1961 | 8.11.99 | 20y | Home - Israel |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 451 | 949603575 | Randa Muhammad Yusuf Shahatit | Hebron | 1985 | 06.01.2009 | 4y2m | Home - WB |
| 452 | 411615552 | Abir Isa Amru | Hebron | 1981 | 20.02.2001 | 15y3m | Home - WB |
| 453 | 904198223 | Iman muhammad Gazzawi | Nablus | 1975 | 03.08.2001 | 13y | Home - WB |
| 454 | 999495161 | Amal Fayiz Jum'a Mahmud | Nablus | 1969 | 10.05.2004 | 11y | Home - WB |
| 455 | 800677858 | Miryam Salim Tarabin | Jericho | 1986 | 24.01.2005 | 8y2m | Home - Gaza |
| 456 | 907336200 | Abir Mahmud Hasan Awda | Tul-Karem | 1982 | 09.07.2009 | det. | Home - WB |
| 457 | 941141137 | Fatin al-sa'di | Jenin | 1984 | 08.05.2008 | 4y | Home - WB |
| 458 | 800331902 | Wafa' Samir al-bass | Gaza | 1984 | 20.06.2008 | 12y | Home - Gaza |
| 459 | 911622991 | Abu Golmi Youssef Lanan | Nablus | 1980 | 15.07.2010 | det. | Home - WB |
| 460 | 852474386 | Sanabil Nabigh Yusuf Barik | Nablus | 1989 | 22.09.2008 | 3y4m | Home - WB |
| 461 | 950343368 | Fatina Mustafa Khalil Abu Ayyash | Nablus | 1985 | 21.07.2006 | 15y | Home - WB |
| 462 | 950338095 | A'isha Muhammad A'biyat | Beit Lehem | 1986 | 13.08.2009 | 3y | Home - WB |
| 463 | 943525485 | Hanan Ahmed Ali | Beit Lehem | 1969 | 11.10.2010 | det. | Home - WB |
| 464 | 941513731 | Nasrin Abu Zina | Tul-Karem | 1984 | 18.08.2009 | 2y10m | Home - WB |
| 465 | 850804311 | Kraja Samud | Ramallah | 1988 | 25.10.2009 | det. | Home - WB |
| 466 | 1133707 | Polishchuk Irina | Ukraine / WB | 1977 | 23.05.2002 | 20y | Home - WB |
| 467 | 86008869 | Issawi Abd Faiz Ibtisam | East Jerusalem | 1966 | 24.10.2001 | 15y | Home - Jerusalem |
| **468** | **81021198** | **Sh'hadeh Muhammad Hussein Sana'a** | **Israel** | **1975** | **24.05.2002** | **1LS** | **Home - Israel** |
| 469 | 903946960 | Al-Saadi Said Ali Qahara | Ramallah | 1976 | 08.05.2002 | 1LS | Home - WB |
| 470 | 904075819 | Jiwasi Ziyad Dawa'a | Tul-Karem | 1979 | 07.06.2002 | 3LS | Home - WB |
| 471 | 938487428 | Daragmeh Rawad Hussein Ruma | Jenin | 1984 | 28.07.2004 | 25y | Home - WB |
| 472 | 905453940 | Latifa Muhammad Abu Dara'a | Nablus | 1964 | 09.12.2003 | 25y | Home - WB |
| 473 | 1124138 | Tamimi Aref Ahmad Ahlam | Jordan | 1980 | 14.09.2001 | 16LS | Home - Jordan |
| 474 | 81042962 | Muna Jawad Ali Amna | Israel | 1976 | 20.01.2001 | 1LS | Relocation - Gaza / Abroad |
| 475 | 913998928 | Aliaa` muhammad Yhya Jaadallah Ja`abri | Hebron | 1979 | 15.02.2011 | 1y | Home - WB |
| 476 | 906789102 | Ramyah Rateb Hassan Abu Samra | Hebron | 1980 | 17.12.2010 | 1y6m | Home - WB |
| 477 | 907224851 | Shalbi Hana | Jenin | 1982 | 14.09.2009 | det. | Home - WB |