**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

_____

MARK I. SOKOLOW, *et al.*,

               Plaintiffs,

       v.

THE PALESTINE LIBERATION
ORGANIZATION, *et al.*,

              Defendants.

_____

Civil Action No. 04cv397 (GBD) (RLE)

## DEFENDANTS' OBJECTIONS TO TRIAL EXHIBITS
## OF PLAINTIFFS

Defendants The Palestine Liberation Organization ("PLO") and The Palestinian Authority

("PA") (collectively "Defendants"), by counsel, and pursuant to Federal Rule of Civil Procedure

26(a)(3)(B), object to the potential trial exhibits designated by the Plaintiffs in the Exhibit List of

Plaintiffs Mark I. Sokolow, *et al.*, which was first served on Defendants by email on January 10,

2014, and was subsequently amended on January 15, 16, 19, 21 and 22 as follows:

### General Objections

The following general objections apply to each of the documents and things referenced in

the Exhibit List of Plaintiffs Mark I. Sokolow, *et al.*:

1.       Defendants object to Plaintiffs' designation of any documents or things which

are, or derive from, documents or things that were not produced or disclosed by Plaintiffs during

the course of fact discovery in response to discovery requests from Defendants and/or as required

by Federal Rule of Civil Procedure 26(a)(1) and this Court's Orders.  Defendants reserve the

right to revise, supplement and amend their objections when and as Plaintiffs are able to confirm

the timely production or non-production of each of the potential trial exhibits designated by Plaintiffs.

2.    Defendants object to Plaintiffs' designation of any documents or things that constitute, or otherwise contain, opinion evidence or testimony that Plaintiffs were required to disclose at the time, and in the manner, required under Fed. R. Civ. P. 26(a)(2), 26(b)(4) and this Court's Scheduling Order.

3.    To the extent any documents or things have not yet been produced, by copies or otherwise, Defendants reserve the right to revise, supplement and amend their objections when and as such documents or things are produced by Plaintiffs.

4.    Plaintiffs' Designation does not include an explanation or proffer of their purported basis for admissibility of their designated potential trial exhibits.  Accordingly, Defendants reserve the right to revise, supplement and amend (including to withdraw) any of their objections when and as Plaintiffs provide such explanation or proffer.

5.    With respect to their assertion of an "authenticity" objection to certain of the potential trial exhibits designated by Plaintiffs, Defendants reserve the right to revise, amend or withdraw that ground for objection when and as they receive from Plaintiffs, or are otherwise able to obtain, information that might confirm the authenticity of such documents or things.

6.    To the extent applicable, Defendants incorporate herein by reference their Objections and Counter-Designations to Plaintiffs' Deposition Designations and Objections and Counter-Designations to Plaintiffs' Counter-Designations.

7.    Defendants reserve the right to revise, supplement or amend (including to withdraw) any of their objections following good faith discussions with Plaintiffs concerning their designations.

1371555.1

<u>Specific Objections</u>

Defendants incorporate herein by reference the foregoing General Objections.  In addition, Defendants assert the following specific objections to the documents and things referenced in Plaintiffs' designation of potential trial exhibits:

1.    Defendants incorporate herein by reference, as their objections to specific potential trial exhibits designated by Plaintiffs, the table that is attached hereto as Exhibit A.


January 27, 2014                         Respectfully submitted,


                                         /s/ Mark J. Rochon
                                         Mark J. Rochon
                                         Richard A. Hibey
                                         Laura G. Ferguson
                                         Brian A. Hill
                                         MILLER & CHEVALIER CHARTERED
                                         655 15th Street, NW, Suite 900
                                         Washington D.C. 20005-5701
                                         (202) 626-5800 [tel]
                                         (202) 626-5801 [fax]
                                         mrochon@milchev.com [email]

                                         *Counsel for Defendants the Palestinian Authority and the Palestine Liberation Organization*

1371555.1

**EXHIBIT A**

| | | | | | | |
|---|---|---|---|---|---|---|
| "A" | = | Authenticity[1] | "O" | = | Improper Opinion | |
| "BE" | = | Best Evidence Rule | "PE" | = | Parole Evidence | |
| "F" | = | Foundation | "R" | = | Relevancy | |
| "H" | = | Hearsay | "PV" | = | Probative Value Outweighed[2] | |
| "I" | = | Incomplete Documents[3] | "S" | = | Speculation | |
| "NP" | = | Not Produced in Fact Discovery | "T" | = | No Certified English Translation | |
| "SS" | = | State Secrets Privilege | "LE" | = | Law Enforcement Privilege | |
| "AC" | = | Attorney-Client Privilege | "WP" | = | Work Product | |

| Exhibit # | Plaintiffs' Description of Exhibit | Defendants' Objections |
|---|---|---|
| 1 | D 02: 000590-91 | F, H, R, PV |
| 2 | D 02:004473-4475 | F, H, R, PV, T |
| 3 | D 02: 004476-4478 | F, H, R, PV, T |
| 4 | D 02:004479-81 | F, H, R, PV, T |
| 5 | D 02:004482-83 | F, H, R, PV, T |
| 6 | D 02: 004484-86 | F, H, R, PV, T |
| 7 | D 02: 004487-4491 | F, H, R, PV, T |
| 8 | D 02: 004492-4496 | F, H, R, PV, T |
| 9 | D 02: 004497-99 | F, H, R, PV, T |
| 10 | D 02: 004500-4504 | F, H, R, PV, T |
| 11 | D 02: 004505-4513 | A, F, H, R, PV, T |
| 11A | ● D 02: 004505-07 | A, F, H, R, PV, T |
| 11B | ● D 02: 004508-10 | A, F, H, R, PV, T |
| 11C | ● D 02: 004511-4513 | A, F, H, R, PV, T |
| 12 | D 02: 004528-4530 | A, F, H, I, O, R, PV, S |
| 13 | D 02: 006031-6033 | F, H, R, PV, T |
| 14 | D 02: 006034 | |
| 15 | D 02: 006363-68 | A, F, H, R, PV, T |
| 16 | D 02: 006415 | F, H, R, PV, T |

---

[1] Also includes, without limitation, the combination of documents by Plaintiffs as an exhibit where the documents were not originally assembled as such.

[2] As provided in Federal Rule of Evidence 403.

[3] Under Federal Rule of Evidence 106 and otherwise, objection to the offering in evidence of the missing part is reserved and not waived.

| 17 | D 02: 006761-6774 | F, H, O, R, PV, S, T |
| 18 | D 02: 006775-6778 | F, H, R, PV, T |
| 19 | D 02: 006827-34 | A, F, H, O, R, PV, S, T |
| 20 | D 02: 006835-40 | F, H, R, PV, T |
| 21 | D 02: 007183-84 | F, H, R, PV, T |
| 22 | D 02: 007290-7303 | A, F, H, O, R, PV, S, T |
| 23 | D 02: 007304-16 | A, F, H, O, R, PV, S, T |
| 24 | D 02: 007317-27 | A, F, H, O, R, PV, S, T |
| 25 | D 02: 007328 | F, H, R, PV, T |
| 26 | D 02: 007731-42 | A, F, H, R, PV, T |
| 27 | D 02: 007893-7895 | F, H, R, PV, T |
| 28 | D 02: 007896-7897 | F, H, R, PV, T |
| 29 | D 02: 007898 | F, H, R, PV, T |
| 30 | D 02: 008458-8460 | |
| 31 | D 02: 008806-25 | A, F, H, I, R, PV |
| 32 | D 02: 008826-59 | A, F, H, I, R, PV |
| 33 | D 02: 008860-93 | A, F, H, I, R, PV |
| 34 | D 02: 008894-8925 | A, F, H, I, R, PV |
| 35 | D 02: 008926-38 | A, F, H, I, R, PV |
| 36 | D 02: 008952-68 | A, F, H, O, R, PV, S, T |
| 36A | • D 02: 008952-56 | A, F, H, O, R, PV, S, T |
| 36B | • D 02: 008957-60 | A, F, H, O, R, PV, S, T |
| 36C | • D 02: 008961-66 | A, F, H, O, R, PV, S, T |
| 36D | • D 02: 008967 | A, F, H, O, R, PV, S, T |
| 36E | • D02: 008968 | A, F, H, O, R, PV, S, T |
| 37 | D 02: 008969-70 | F, H, R, PV, T |
| 38 | D 02: 008971-8975 | A, F, H, R, PV, T |
| 39 | D 02: 008976-79 | F, H, R, PV, T |
| 40 | D 02: 008980-81 | F, H, R, PV, T |
| 41 | D 02: 008982-84 | F, H, R, PV, T |
| 42 | D 02: 008985-87 | F, H, R, PV, T |
| 43 | D 02: 008991-8992 | A, F, H, R, PV, T |

| 44 | D 02: 008994-8995 | F, H, R, PV, T |
|---|---|---|
| 45 | D 02: 008996 | F, H, O, R, PV, S, T |
| 46 | D 02: 008998 | F, H, R, PV, T |
| 47 | D 02: 008999-9001 | F, H, R, PV, T |
| 48 | D 02: 009002 | F, H, R, PV, T |
| 49 | D 02: 009003-9021 | A, F, H, R, PV, T |
| 50 | D 02: 009024 - 9026 | F, H, R, PV, T |
| 51 | D 02: 009027-9029 | F, H, R, PV, T |
| 52 | D 02: 009033-9035 | F, H, R, PV, T |
| 53 | D 02: 009036-9038 | F, H, R, PV, T |
| 54 | D 02: 009039-9041 | F, H, R, PV, T |
| 55 | D 02: 009042 | F, H, R, PV, T |
| 56 | D 02: 009044 | F, H, O, R, PV, S, T |
| 57 | D 02: 009045 | F, H, O, R, PV, S, T |
| 58 | D 02: 009046 | F, H, R, PV, T |
| 59 | D 02: 009049 | F, H, R, PV, T |
| 60 | D 02: 009050-80 | A, F, O, R, PV, S, T |
| 61 | D 02: 009081-9130 | A, BE, F, H, O, R, PV, S, T |
| 62 | D 02: 009131-9133 | F, H, R, PV, T |
| 63 | D 02: 009134-9163 | A, BE, F, H, O, R, PV, S, T |
| 64 | D 02: 009164-9177 | A, BE, F, H, O, R, PV, S, T |
| 65 | D 02: 009178-9200 | A, BE, F, H, O, R, PV, S, T |
| 66 | D 02: 009201-9226 | A, BE, F, H, O, R, PV, S, T |
| 67 | D 02: 009227-9237 | A, BE, F, H, O, R, PV, S, T |
| 68 | D 02: 009230 | A, F, H, R, PV, T |
| 69 | D 02: 009232-34 | A, BE, F, H, O, R, PV, S, T |
| 70 | D 02: 009235 | A, BE, F, H, O, R, PV, S, T |
| 71 | D 02: 009238-56 | A, BE, F, H, O, R, PV, S, T |
| 72 | D 02: 009257-72 | A, BE, F, H, O, R, PV, S, T |
| 73 | D 02: 009273-9276 | F, H, R, PV, T |
| 74 | D 02: 009287 | F, H, R, PV, T |

| 75 | D 02: 009287-95 | A, BE, F, H, O, R, PV, S, T |
|---|---|---|
| 76 | D 02: 009296-9304 | A, BE, F, H, O, R, PV, S, T |
| 77 | INTENTIONALLY OMITTED | |
| 78 | INTENTIONALLY OMITTED | |
| 79 | INTENTIONALLY OMITTED | |
| 80 | INTENTIONALLY OMITTED | |
| 81 | INTENTIONALLY OMITTED | |
| 82 | INTENTIONALLY OMITTED | |
| 83 | D 02: 009305-9343 | A, F, H, R, PV, T |
| 84 | D 02: 009354-9364 | A, F, H, R, PV, T |
| 85 | D 02: 009365-9368 | F, H, R, PV, T |
| 86 | D 02: 009369-85 | A, F, H, R, PV, T |
| 87 | D 02: 009400-9411 | A, F, H, R, PV, T |
| 88 | D 02: 009412 | F, H, R, PV, T |
| 89 | D 02: 009413 | F, H, R, PV, T |
| 90 | D 02: 009414 | F, H, R, PV, T |
| 91 | D 02:009416 | F, H, R, PV, T |
| 92 | D 02: 009417-29 | A, F, H, O, R, PV, S, T |
| 93 | D 02: 009430-32 | F, H, R, PV, T |
| 94 | D 02: 009433-9455 | A, F, H, R, PV, T |
| 95 | D 02: 009456-81 | A, F, H, R, PV, T |
| 96 | D 02: 009482-9500 | A, F, H, R, PV, T |
| 97 | INTENTIONALLY OMITTED | |
| 98 | INTENTIONALLY OMITTED | |
| 99 | INTENTIONALLY OMITTED | |
| 100 | INTENTIONALLY OMITTED | |
| 101 | INTENTIONALLY OMITTED | |
| 102 | INTENTIONALLY OMITTED | |
| 103 | D 02: 009501-04 | A, F, H, R, PV, T |
| 104 | D 02: 009505-9506 | F, H, R, PV, T |
| 105 | D 02: 009507-9508 | F, H, R, PV, T |
| 106 | D 02: 009509 | F, H, R, PV, T |
| 107 | D 02: 009510-31 | F, H, R, PV, T |
| 108 | D 02: 009532 | F, H, R, PV, T |
| 109 | D 02: 009533-9536 | F, H, R, PV, T |
| 110 | D 02: 009537-39 | A, F, H, R, PV, T |

| 111 | D 02: 009540-9543 | F, H, R, PV, T |
|-----|-------------------|----------------|
| 112 | D 02: 009545 | F, H, R, PV, T |
| 113 | D 02: 009546 | F, H, R, PV, T |
| 114 | D 02: 009547 | F, H, R, PV, T |
| 115 | D 02: 009548-54 | A, F, H, R, PV, T |
| 116 | D 02: 009555 | F, R, H, PV, T |
| 117 | D 02: 009556-9575 | A, F, H, R, PV, T |
| 118 | D 02: 009576-9623 | A, F, H, R, PV, T |
| 119 | D 02: 009624-9625 | F, H, R, PV, T |
| 120 | D 02: 009627-9628 | F, H, R, PV, T |
| 121 | D 02: 009631 | F, H, R, PV, T |
| 122 | D 02: 009632 | F, H, R, PV, T |
| 123 | D 02: 009633-36 | A, F, H, R, PV, T |
| 124 | D 02: 009638 | F, H, I, O, R, PV, S, T |
| 125 | D 02: 009639 | F, H, R, PV, T |
| 126 | D 02: 009640 | F, H, R, PV, T |
| 127 | D 02: 009641 | F, H, R, PV, T |
| 128 | D 02: 009642-9652 | A, F, H, R, PV, T |
| 129 | D 02: 009866-9870 | F, H, O, R, PV, S, T, SS, LE, AC, WP |
| 130 | D 02: 009871-9878 | F, H, O, R, PV, S, T, SS, LE, AC, WP |
| 131 | D 02: 009879-9886 | F, H, O, R, PV, S, T, SS, LE, AC, WP |
| 132 | D 02: 009887-9888 | F, H, O, R, PV, S, T, SS, LE, AC, WP |
| 133 | D 02: 009889-9893 | F, H, O, R, PV, S, T, SS, LE, AC, WP |
| 134 | D 02: 009894-9898 | F, H, O, R, PV, S, T, SS, LE, AC, WP |
| 135 | D 02: 009899-9904 | F, H, O, R, PV, S, T, SS, LE, AC, WP |
| 136 | D 02: 009905-9906 | F, H, O, R, PV, S, T, SS, LE, AC, WP |
| 137 | D 02: 009907-9908 | F, H, O, R, PV, S, T, SS, LE, AC, WP |
| 138 | D 02: 009909-9916 | F, H, O, R, PV, S, T, SS, LE, AC, WP |
| 139 | D 02: 009917 | F, H, O, R, PV, S, T, SS, LE, AC, WP |
| 140 | D 02: 009918-9919 | F, H, O, R, PV, S, T, SS, LE, AC, WP |
| 141 | D 02: 009920-9923 | F, H, O, R, PV, S, T, |

| | | SS, LE, AC, WP |
|---|---|---|
| 142 | D 02: 009924-9925 | F, H, O, R, PV, S, T, SS, LE |
| 143 | D 02: 009926-9929 | F, H, O, R, PV, S, T, SS, LE |
| 144 | D 02: 009930-9941 | F, H, O, R, PV, S, T, SS, LE, AC, WP |
| 145 | D 02: 009942 | F, H, O, R, PV, S, T, SS, LE, AC, WP |
| 146 | D 02: 009943-9944 | F, H, O, R, PV, S, T, SS, LE, AC, WP |
| 147 | D 02: 009945-9951 | F, H, O, R, PV, S, T, SS, LE |
| 148 | D 02: 009952-9954 | F, H, O, R, PV, S, T, SS, LE, AC, WP |
| 149 | D 02: 009955-9956 | F, H, O, R, PV, S, T, SS, LE |
| 150 | D 02: 009957-9958 | F, H, O, R, PV, S, T, SS, LE, AC, WP |
| 151 | D 02: 9959-9961 | F, H, O, R, PV, S, T, SS, LE, AC, WP |
| 152 | D 02: 009962-9964 | F, H, O, R, PV, S, T, SS, LE |
| 153 | D 02: 009965-9967 | F, H, O, R, PV, S, T, SS, LE, AC, WP |
| 154 | D 02: 009968-9972 | F, H, O, R, PV, S, T, SS, LE |
| 155 | D 02: 009973-9975 | F, H, O, R, PV, S, T, SS, LE, AC, WP |
| 156 | D 02: 009976-9987 | F, H, O, R, PV, S, T, SS, LE |
| 157 | D 02: 009988-9993 | F, H, O, R, PV, S, T, SS, LE, AC, WP |
| 158 | D 02: 009994-9996 | F, H, O, R, PV, S, T, SS, LE |
| 159 | D 02: 009997-10001 | F, H, O, R, PV, S, T, SS, LE |
| 160 | D 02: 010002-10006 | F, H, O, R, PV, S, T, SS, LE |
| 161 | D 02: 010007-10014 | F, H, O, R, PV, S, T, SS, LE |
| 162 | D 02: 010015-10025 | F, H, O, R, PV, S, T, SS, LE |
| 163 | D 02: 010026-10029 | F, H, O, R, PV, S, T, SS, LE |
| 164 | D 02: 010030-10038 | A, F, H, O, R, PV, S, T, SS, LE |

| 165 | D 02: 010039-10041 | F, H, O, R, PV, S, T, SS, LE |
|-----|--------------------|------------------------------|
| 166 | D 02: 010044 | F, H, O, R, PV, S, T, SS, LE |
| 167 | D 02: 010045-10050 | F, H, O, R, PV, S, T, SS, LE, AC, WP |
| 168 | D 02: 010051-10052 | F, H, O, R, PV, S, T, SS, LE, AC, WP |
| 169 | D 02: 010193-10196 | F, H, O, R, PV, S, T, SS, LE |
| 170 | D 04: 000057-76 | A, F, H, I, R, PV |
| 171 | D 04: 000077-100 | A, F, H, I, R, PV |
| 172 | D 04: 000101-106 | A, F, H, I, R, PV |
| 173 | D 04: 000493-494 | F, H, R, PV, T |
| 174 | D 07: 000001-7 | |
| 175 | P 1: 1006-17 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 176 | P 1: 1018-22 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 177 | P 1: 1023-34 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 178 | P 1: 1035-47 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 179 | P 1: 1048-53 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 180 | P 1: 1071 | A, BE, F, H, I, O, R, PV, S, T |
| 181 | P 1: 1073 | A, BE, F, H, I, O, R, PV, S, T |
| 182 | P 1: 1075 | A, BE, F, H, I, O, R, PV, S, T |
| 183 | P 1: 1079 | A, BE, F, H, I, O, R, PV, S, T |
| 184 | P 1: 1080-84 | A, BE, F, H, I, O, R, PV, S, T |
| 185 | P 1: 1086-93 | A, BE, F, H, I, O, R, PV, S, T |
| 186 | P 1: 1094-95 | A, BE, F, H, I, O, R, PV, S, T |
| 187 | P 1: 1096 | A, BE, F, H, I, O, R, PV, S, T |
| 188 | INTENTIONALLY OMITTED | |
| 189 | P 1: 1097-98 | A, BE, F, H, I, O, R, PV, S, T |
| 190 | P 1: 1099-1100 | A, BE, F, H, I, O, R, PV, S, T |
| 191 | P 1: 1101 | A, BE, F, H, I, O, R, |

| | | PV, S, T |
|---|---|---|
| 192 | P 1: 1121-25 | A, BE, F, H, I, O, R, PV, S, T |
| 193 | P 1: 1139 | A, BE, F, H, I, O, R, PV, S, T |
| 194 | P 1: 2999 | A, BE, F, H, I, O, R, PV, NP, T |
| 195 | P 1: 3000-03 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 196 | P 1: 3034 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 197 | P 1: 3035 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 198 | P 1: 3036-50 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 199 | P 1: 3051-61 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 200 | P 1: 3062-66 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 201 | P 1: 3067-3072 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 202 | P 1: 3073-3086 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 203 | P 1: 3087-3098 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 204 | P 1: 3099-3111 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 205 | P 1: 3546 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 206 | P 1: 3561-3757 | A, BE, F, H, I, O, R, PV, S |
| 207 | P 1: 3765-3799 | A, F, H, O, R, PV, S, NP, T |
| 208 | P 1: 3800-03 | F, H, O, R, PV, S, NP, T |
| 209 | P 1: 3804 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 210 | P 1: 3807-13 | A, F, H, I, O, R, PV, S, NP, T |
| 211 | P 1: 3814 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 212 | P 1: 3815-31 | A, BE, F, H, I, O, R, PV, NP, T |
| 213 | INTENTIALLY OMITTED | |
| 214 | INTENTIALLY OMITTED | |
| 215 | P 1: 3832-36 | A, BE, F, H, R, PV, NP, T |

| 216 | P 1: 3837 | A, BE, F, H, O, I, R, PV, S, NP, T |
|---|---|---|
| 217 | P 1: 3838 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 218 | P 1: 3839 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 219 | P 1: 3840 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 220 | P 1: 3841 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 221 | P 1: 3843-4279 | A, BE, F, H, O, R, PV, S, T |
| 222 | P 1: 413-418 | A, BE, F, H, O, R, PV, S, T |
| 223 | P 1: 4280 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 224 | P 1: 4284 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 225 | P 1: 4284a | A, BE, F, H, I, O, R, PV, S, NP, T |
| 226 | P 1: 4285-4334 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 227 | P 1: 4336-4338 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 228 | P 1: 4361 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 229 | P 1: 440 | A, F, H, O, R, PV, S, HP, T |
| 230 | P 1: 521-522 | A, F, H, O, R, PV, S, T |
| 231 | P 1: 528-537 | A, F, H, O, R, PV, S, T |
| 232 | INTENTIONALLY OMITTED | |
| 233 | P 1: 544 | A, BE, F, H, I, O, R, PV, S, T |
| 234 | P 1: 749-52 | A, BE, F, H, O, R, PV, S, T |
| 235 | P 1: 881 | A, BE, F, H, I, O, R, PV, S, T |
| 236 | P 1: 882 | A, BE, F, H, I, O, R, PV, S, T |
| 237 | P 1: 883 | A, BE, F, H, O, R, PV, S, T |
| 238 | P 1: 884 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 239 | P 1: 885 | A, BE, F, H, I, O, R, PV, S, NP, T |

| 240 | INTENTIONALLY OMITTED | |
| 241 | P 1: 976-978 | A, BE, F, H, O, R, PV, S, NP, T |
| 242 | P 10: 2 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 243 | P 11-12: 201-208 | A, BE, F, H, O, R, PV, S, T |
| 244 | P 11-12: 83-112 | A, BE, F, H, O, R, PV, S, T |
| 245 | P 11-20: 94-100 | A, BE, F, H, O, R, PV, S, NP, T |
| 246 | P 11-3: 229 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 247 | P 11-3: 233-235 | A, BE, F, H, O, R, PV, S, T |
| 248 | P 11-4: 157-158 | A, BE, F, H, O, R, PV, S, NP, T |
| 249 | P 11-7: 116 | A, BE, F, H, O, R, PV, S, NP, T |
| 250 | P 11-8: 192-201 | A, BE, F, H, O, R, PV, S, T |
| 250A | • P 11-8: 192-197 | A, BE, F, H, O, R, PV, S, T |
| 250B | • P 11-8: 198-199 | A, BE, F, H, O, R, PV, S, T |
| 250C | • P 11-8: 200-201 | A, BE, F, H, O, R, PV, S, T |
| 251 | INTENTIONALLY OMITTED | |
| 252 | P 11-9: 34-49 | A, BE, F, H, O, R, PV, S, NP, T |
| 253 | INTENTIONALLY OMITTED | |
| 254 | P 11-9: 50-51 | A, BE, F, H, O, R, PV, S, NP, T |
| 255 | P 11-9: 52-60 | A, BE, F, H, O, R, PV, S, NP, T |
| 256 | INTENTIONALLY OMITTED | |
| 257 | P 2: 104-117 | A, BE, F, H, O, R, PV, S, NP, T |
| 258 | P 2: 118-132 | A, BE, F, H, O, R, PV, S, NP, T |
| 259 | P 2: 133-144 | A, BE, F, H, O, R, PV, S, NP, T |
| 260 | P 2: 145-48 | A, BE, F, H, O, R, PV, S, NP, T |
| 261 | P 2: 149-66 | A, BE, F, H, O, R, PV, S, NP, T |
| 262 | P 2: 168-173 | A, BE, F, H, O, R, PV, |

| | | S, NP, T |
|---|---|---|
| 263 | INTENTIONALLY OMITTED | |
| 264 | P 2: 178 | A, BE, F, H, O, R, PV, S, NP, T |
| 265 | P 2: 179-181 | A, BE, F, H, O, R, PV, S, T |
| 266 | P 2: 182-186 | A, BE, F, H, O, R, PV, S, T |
| 267 | P 2: 192-193 | A, BE, F, H, O, R, PV, S, T |
| 268 | P 2: 194-195 | A, BE, F, H, O, R, PV, S, T |
| 269 | P 2: 196-197 | A, BE, F, H, O, R, PV, S, T |
| 270 | P 2: 198-199 | A, BE, F, H, O, R, PV, S, T |
| 271 | P 2: 200-201 | A, BE, F, H, O, R, PV, S, T |
| 272 | P 2: 202-203 | A, BE, F, H, O, R, PV, S, T |
| 273 | P 2: 204-205 | A, BE, F, H, O, R, PV, S, T |
| 274 | P 2: 206 | A, BE, F, H, I, O, R, PV, S, T |
| 275 | P 2: 207-226 | A, BE, F, H, O, R, PV, S, T |
| 276 | P 2: 228-37 | A, BE, F, H, O, R, PV, S, T |
| 277 | P 2: 238-243 | A, BE, F, H, O, R, PV, S, NP, T |
| 278 | P 2: 244 | A, BE, F, H, O, R, PV, S, T |
| 279 | P 2: 245 | A, BE, F, H, O, R, PV, S, T |
| 280 | P 2: 246 | A, BE, F, H, O, R, PV, S, T |
| 281 | P 2: 247 | A, BE, F, H, O, R, PV, S, T |
| 282 | P 2: 248 | A, BE, F, H, O, R, PV, S, T |
| 283 | P 2: 249 | A, BE, F, H, O, R, PV, S, T |
| 284 | P 2: 250 | A, BE, F, H, O, R, PV, S, T |
| 285 | P 2: 251-52 | A, BE, F, H, O, R, PV, S, NP, T |
| 286 | P 2: 253-256 | A, BE, F, H, O, R, PV, |

| | | S, NP, T |
|---|---|---|
| 287 | P 2: 257-260 | A, BE, F, H, O, R, PV, S, T |
| 288 | P 2: 263-265 | A, BE, F, H, O, R, PV, S, T |
| 289 | P 2: 266-280 | A, BE, F, H, O, R, PV, S, NP, T |
| 290 | P 2: 281 | A, BE, F, H, O, R, PV, S, NP, T |
| 291 | P 2: 282-284 | A, BE, F, H, O, R, PV, S, NP, T |
| 292 | P 2: 285-299 | A, BE, F, H, O, R, PV, S, NP, T |
| 293 | P 2: 300-307 | A, BE, F, H, O, R, PV, S, NP, T |
| 294 | P 2: 308-310 | A, BE, F, H, O, R, PV, S, NP, T |
| 295 | P 2: 314-316 | A, BE, F, H, O, R, PV, S, T |
| 296 | P 2: 317 | A, BE, F, H, O, R, PV, S, T |
| 297 | P 2: 318-323 | A, BE, F, H, O, R, PV, S, T |
| 298 | P 2: 324-329 | A, BE, F, H, O, R, PV, S, NP, T |
| 299 | P 2: 330 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 300 | P 2: 331 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 301 | P 2: 332 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 302 | P 2: 333 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 303 | P 2: 334-338 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 304 | P 2: 339 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 305 | P 2: 340 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 306 | P 2: 341 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 307 | P 2: 342 | A, BE, F, R, PV, NP, T |
| 308 | P 2: 343 | A, BE, F, H, O, R, PV, S, NP, T |
| 309 | P 2: 344 | A, BE, F, R, PV, NP |

| 310 | P 2: 345 | A, BE, F, R, PV, NP |
|---|---|---|
| 311 | P 2: 347 | A, BE, F, R, PV, NP |
| 312 | P 2: 348 | A, BE, F, H, I, R, PV, NP |
| 313 | P 2: 51-58 | A, BE, F, H, O, R, PV, S, NP, T |
| 314 | INTENTIONALLY OMITTED | |
| 315 | INTENTIONALLY OMITTED | |
| 316 | P 3: 118-120 | A, BE, F, H, O, R, PV, S, NP, T |
| 317 | P 3: 1-25 | A, BE, F, H, O, R, PV, S, NP, T |
| 317A | • P 3: 1-18 | A, BE, F, H, O, R, PV, S, NP, T |
| 317B | • P 3: 19 | A, BE, F, H, O, R, PV, S, NP, T |
| 317C | • P 3: 20-25 | A, BE, F, H, O, R, PV, S, NP, T |
| 318 | INTENTIONALLY OMITTED | |
| 319 | INTENTIONALLY OMITTED | |
| 320 | P 3: 26-29 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 321 | P 3: 30-39 | A, BE, F, H, O, R, PV, S, NP, T |
| 322 | P 3: 40-43 | A, BE, F, H, O, R, PV, S, NP, T |
| 323 | P 3: 44-46 | A, BE, F, H, O, R, PV, S, NP, T |
| 324 | P 3: 47 | A, BE, F, H, O, R, PV, S, NP, T |
| 325 | P 3: 48-50 | A, BE, F, H, O, R, PV, S, NP, T |
| 326 | P 3: 55-58 | F, H, O, R, PV, S, NP, T |
| 327 | P 3: 59-61 | A, BE, F, H, O, R, PV, S, NP, T |
| 328 | P 3: 62 | A, BE, F, H, O, R, PV, S, NP, T |
| 329 | P 3: 63-66 | A, BE, F, H, O, R, PV, S, NP, T |
| 330 | P 3: 67-71 | A, BE, F, H, O, R, PV, S, NP, T |
| 331 | P 3: 72-73 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 332 | P 3: 74-76 | A, BE, F, H, O, R, PV, S, NP, T |
| 333 | P 3: 77-81 | A, BE, F, H, O, R, PV, |

| | | S, NP, T |
|---|---|---|
| 334 | P 3: 82-96 | A, BE, F, R, PV, NP |
| 335 | P 3: 98-117 | A, BE, F, H, O, R, PV, S, NP, T |
| 336 | P 4: 20-23 | A, BE, F, H, O, R, PV, S, T |
| 337 | P 4: 24-25 | A, BE, F, H, O, R, PV, S, T |
| 338 | P 4: 26-34 | A, BE, F, H, O, R, PV, S, T |
| 339 | P 4: 35-39 | A, BE, F, H, O, R, PV, S |
| 340 | P 4: 40-47 | A, BE, F, H, O, R, PV, S, T |
| 341 | P 5: 115 | A, BE, F, H, I, O, R, PV, S |
| 342 | P 5: 116-120 | A, BE, F, H, O, R, PV, S, T |
| 343 | P 5: 121-124 | A, BE, F, H, O, R, PV, S, T |
| 344 | P 5: 125-128 | A, BE, F, H, O, R, PV, S, T |
| 345 | P 5: 129-133 | A, BE, F, H, O, R, PV, S, T |
| 346 | P 5: 134-141 | A, BE, F, H, O, R, PV, S, T |
| 347 | P 5: 14-16 | A, BE, F, H, O, R, PV, S, NP, T |
| 348 | P 5: 142-146 | A, BE, F, H, O, R, PV, S, NP, T |
| 349 | P 5: 147-148 | A, BE, F, H, O, R, PV, S, NP, T |
| 350 | P 5: 149-152 | A, BE, F, H, O, R, PV, S, NP, T |
| 351 | P 5: 154-155 | A, BE, F, H, O, R, PV, S, NP, T |
| 352 | P 5: 156 (a-c) | A, BE, F, H, O, R, PV, S, NP, T |
| 353 | P 5: 157-158 | A, BE, F, H, O, R, PV, S |
| 354 | P 5: 159-160 | A, BE, F, H, O, R, PV, S, NP |
| 355 | P 5: 161-74 | A, BE, F, H, O, R, PV, S, NP, T |
| 356 | P 5: 17-39 | A, BE, F, H, O, R, PV, S, NP, T |
| 357 | P 5: 175-208 | A, BE, F, H, O, R, PV, |

| | | S, NP, T |
|---|---|---|
| 358 | P 5: 209 | A, BE, F, H, O, R, PV, S, T |
| 359 | P 5: 210-217 | A, BE, F, H, O, R, PV, S, T |
| 360 | P 5: 218-35 | A, BE, F, H, O, R, PV, S, NP, T |
| 361 | P 5: 236 | A, BE, F, H, O, R, PV, S, NP, T |
| 362 | P 5: 237-280 | A, BE, F, H, O, R, PV, S, NP, T |
| 363 | INTENTIONALLY OMITTED | |
| 364 | P 5: 281-288 | A, BE, F, H, O, R, PV, S, NP, T |
| 365 | P 5: 289-292 | A, BE, F, H, O, R, PV, S, NP |
| 366 | P 5: 293-312 | A, BE, F, H, O, R, PV, S, T |
| 367 | P 5: 313-315 | A, BE, F, H, O, R, PV, S, T |
| 368 | P 5: 316 | A, BE, F, H, O, R, PV, S, NP, T |
| 369 | P 5: 317 | A, BE, F, H, O, R, PV, S, NP, T |
| 370 | P 5: 319 | A, BE, F, H, O, R, PV, S, NP, T |
| 371 | P 5: 320-324 | A, BE, F, H, O, R, PV, S, NP, T |
| 372 | P 5: 325 | A, BE, F, H, O, R, PV, S, NP, T |
| 373 | P 5: 326 | A, BE, F, H, O, R, PV, S, NP, T |
| 374 | P 5: 327 | A, BE, F, H, O, I , R, PV, S, NP, T |
| 375 | P 5: 40-41 | A, BE, F, H, O, R, PV, S, NP, T |
| 376 | P 5: 42-43 | A, BE, F, H, O, R, PV, S, NP, T |
| 377 | P 5: 44-48 | A, BE, F, H, O, R, PV, S, NP, T |
| 378 | P 5: 50-52 | A, BE, F, H, O, R, PV, S, NP, T |
| 379 | P 5: 53-57 | A, BE, F, H, O, R, PV, S, NP, T |
| 380 | P 5: 59-62 | A, BE, F, H, O, R, PV, S, NP, T |
| 381 | P 5: 63-67 | A, BE, F, H, O, R, PV, |

| | | S, T |
|---|---|---|
| 382 | P 5: 68-109 | A, BE, F, H, O, R, PV, S, NP, T |
| 383 | P 6: 112 | A, BE, F, H, O, R, PV, S, NP, T |
| 384 | P 6: 11-30 | A, BE, F, H, O, R, PV, S, NP, T |
| 385 | P 6: 1-9 | A, BE, F, H, O, R, PV, S, T, |
| 386 | P 6: 298-316 | A, BE, F, H, O, R, PV, S, NP, T |
| 387 | P 6: 31-43 | A, BE, F, H, O, R, PV, S, T |
| 388 | P 6: 317-319 | A, BE, F, H, O, R, PV, S, NP, T |
| 389 | INTENTIONALLY OMITTED | |
| 390 | P 6: 320-330 | A, BE, F, H, O, R, PV, S, NP, T |
| 390A | • P 6: 320-323 | A, BE, F, H, O, R, PV, S, NP, T |
| 390B | • P 6: 324-330 | A, BE, F, H, O, R, PV, S, NP, T |
| 391 | INTENTIONALLY OMITTED | |
| 392 | INTENTIONALLY OMITTED | |
| 393 | P 6: 333-40 | A, BE, F, H, O, R, PV, S, NP, T |
| 394 | P 6: 341-49 | A, BE, F, H, O, R, PV, S, NP, T |
| 395 | P 6: 350-53 | A, BE, F, H, O, R, PV, S |
| 396 | P 6: 355 | A, BE, F, H, I, O, R, PV, S, T |
| 397 | P 6: 356 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 398 | P 6: 357-60 | A, BE, F, H, O, R, S, NP, T |
| 399 | P 6: 361 | A, BE, F, H, O, R, PV, S, NP, T |
| 400 | P 6: 364 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 401 | P 6: 365 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 402 | P 6: 366-379 | A, F, H, O, R, PV, S, NP |
| 403 | P 6: 380-382 | A, BE, F, R, PV, NP, T |
| 404 | P 6: 385 | A, BE, F, R, PV, NP |

| 405 | P 6: 387 | A, BE, F, R, PV, NP, T |
|---|---|---|
| 406 | P 6: 390-391 | A, BE, F, R, PV, NP |
| 407 | P 6: 395 | A, BE, F, R, PV, NP |
| 408 | P 6: 396-397 | A, BE, F, R, PV, NP |
| 409 | P 6: 399-400 | A, BE, F, R, PV, NP, T |
| 410 | P 6: 401 | A, BE, F, R, PV, NP, T |
| 411 | P 6: 402-403 | A, BE, F, R, PV, NP, T |
| 412 | P 6: 408 | A, BE, F, R, PV, NP |
| 413 | P 6: 410 | A, BE, F, R, PV, NP |
| 414 | P 6: 413-414 | A, BE, F, R, PV, NP |
| 415 | P 6: 420 | A, BE, F, R, PV, NP |
| 416 | P 6: 435 | A, BE, F, R, PV, NP |
| 417 | P 6: 440 | A, BE, F, R, PV, NP |
| 418 | P 6: 44-59 | A, BE, F, H, O, R, PV, S, NP, T |
| 419 | P 6: 60 | A, BE, F, H, O, R, PV, S, NP, T |
| 420 | P 6: 61 | A, BE, F, H, O, R, PV, S, NP, T |
| 421 | P 6: 62-63 | A, BE, F, H, O, R, PV, S, NP, T |
| 422 | P 6: 64-73 | A, BE, F, H, O, R, PV, S, T |
| 423 | P 6: 74-86 | A, BE, F, H, O, R, PV, S, T |
| 424 | P 6: 87-88 | A, BE, F, H, O, R, PV, S, T |
| 425 | P 6: 89-91 | A, BE, F, H, O, R, PV, S, T |
| 426 | P 7: 100-15 | A, BE, F, H, O, R, PV, S, T |
| 427 | P 7: 116-30 | A, BE, F, H, O, R, PV, S, T |
| 428 | P 7: 131-146 | A, BE, F, H, O, R, PV, S, T |
| 429 | P 7: 147-50 | A, BE, F, H, O, R, PV, S, T |
| 430 | P 7: 151-55 | A, BE, F, H, O, R, PV, S, T |
| 431 | P 7: 15-16 | A, BE, F, H, O, R, PV, S, T |
| 432 | P 7: 156-57 | A, BE, F, H, O, R, PV, S, T |

| 433 | P 7: 1-6 | A, BE, F, H, O, R, PV, S, NP, T |
|---|---|---|
| 434 | P 7: 172 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 435 | P 7: 17-20 | A, BE, F, H, O, R, PV, S, NP, T |
| 436 | P 7: 175-177 | A, BE, F, H, I, O, R, PV, S |
| 437 | P 7: 178 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 438 | P 7: 179 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 439 | P 7: 180 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 440 | P 7: 181 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 441 | P 7: 182 | A, BE, F, H, O, R, PV, S, NP, T |
| 442 | P 7: 184 | A, BE, F, H, O, R, PV, S, NP, T |
| 443 | P 7: 185 | A, BE, F, H, O, R, PV, S, NP, T |
| 444 | P 7: 186 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 445 | P 7: 187 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 446 | P 7: 188 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 447 | P 7: 189-193 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 448 | P 7: 21-43 | A, BE, F, H, I, O, R, PV, S, T |
| 449 | P 7: 367-68 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 450 | P 7: 369-70 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 451 | P 7: 371-460 | A, BE, F, H, O, R, PV, S, NP, T |
| 452 | P 7: 44-68 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 453 | P 7: 462 | A, BE, F, R, PV, NP |
| 454 | P 7: 463 | A, BE, F, R, PV, NP |
| 455 | P 7: 464 | A, BE, F, R, PV, NP |
| 456 | P 7: 465 | A, BE, F, R, PV, NP |
| 457 | P 7: 466 | A, BE, F, R, PV, NP |
| 458 | P 7: 467 | A, BE, F, R, PV, NP |

| 459 | P 7: 468 | A, BE, F, R, PV, NP |
|---|---|---|
| 460 | P 7: 469 | A, BE, F, R, PV, NP |
| 461 | P 7: 470 | A, BE, F, R, PV, NP |
| 462 | P 7: 471 | A, BE, F, R, PV, NP |
| 463 | P 7: 472 | A, BE, F, R, PV, NP |
| 464 | P 7: 7-14 | A, BE, F, H, O, R, PV, S, NP, T |
| 465 | P 8: 100-104 | A, BE, F, H, O, R, PV, S, T |
| 466 | P 8: 105-08 | A, BE, F, H, O, R, PV, S, T |
| 467 | P 8: 109-112 | A, BE, F, H, O, R, PV, S, T |
| 468 | P 8: 113-21 | A, BE, F, H, O, R, PV, S, NP,T |
| 469 | P 8: 173-175 | A, BE, F, H, I, O, R, PV, S, T |
| 470 | P 8: 176 | A, BE, F, H, I, O, R, PV, S, T |
| 471 | P 8: 176 (translation) | A, BE, F, H, I, O, R, PV, S, T |
| 472 | P 8: 178 | A, BE, F, H, I, O, R, PV, S, T |
| 473 | P 8: 180-84 | A, BE, F, H, O, R, PV, S, T |
| 474 | P 8: 185 | A, BE, F, H, O, R, PV, S, T |
| 475 | P 8: 186 | A, BE, F, H, O, R, PV, S, T |
| 476 | P 8: 187 | A, BE, F, H, O, R, PV, S, T |
| 477 | P 8: 236-41 | A, BE, F, H, O, R, PV, S, NP, T |
| 478 | P 8: 242-47 | A, BE, F, H, O, R, PV, S, NP, T |
| 479 | P 8: 26 | A, BE, F, H, O, R, PV, S, T |
| 480 | P 8: 27 | A, BE, F, H, O, R, PV, S, NP, T |
| 481 | P 8: 28-30 | A, BE, F, H, O, R, PV, S, NP, T |
| 482 | P 8: 31-37 | A, BE, F, H, O, R, PV, S, NP, T |
| 483 | P 8: 38-44 | A, BE, F, H, O, R, PV, S, NP, T |
| 484 | P 8: 45-52 | A, BE, F, H, O, R, PV, S, NP, T |

| 485 | P 8: 61-69 | A, BE, F, H, O, R, PV, S, NP, T |
|---|---|---|
| 486 | P 8: 70 | A, BE, F, H, O, R, PV, S, NP, T |
| 487 | P 8: 71-80 | A, BE, F, H, O, R, PV, S, NP, T |
| 488 | P 8: 81-99 | A, BE, F, H, O, R, PV, S, NP, T |
| 489 | P 9: 2 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 490 | INTENTIONALLY OMITTED | |
| 491 | James BENNET, "Arab Woman's Path to Unlikely 'Martyrdom,'" NYT (Jan.31, 2002), available at http://www.nytimes.com/2002/01/31/world/arabwoman-s-path-to-unlikely-woman-unlikelymartyrdom.html?pagewanted=all&src=pm | A, BE, F, H, O, R, PV, S, NP |
| 492 | Human Rights Watch, "Erased in a Moment: Suicide Bombing Attacks Against Israeli Civilians" (2002) | A, BE, F, H, O, R, PV, S, NP |
| 493 | Palestinian Authority Police website, "Police Force of the State of Palestine," available at http://www.palpolice.ps/ ar/?n=4830#more-4830 | A, BE, F, H, O, R, PV, S, NP, T |
| 494 | INTENTIONALLY OMITTED | |
| 495 | Center for Strategic and International Studies, Anthony H. Cordesman, "Israel versus the Palestinians: The 'Second Intifada' and Asymmetric Warfare" (Working Draft) | A, BE, F, H, O, R, PV, S, NP |
| 496 | State Department Report pursuant to PLO Commitments Compliance Act, Title VIII of Public Law 101-246 (for the period Dec. 16, 2001 - June 15, 2002) | A, BE, F, H, O, R, PV, S, NP |
| 497 | Marwan Barghouti, Want Security? End the Occupation, Wash. Post Op-Ed (2002) | A, BE, F, H, O, R, PV, S, NP |
| 498 | Amos Harel and Avi Issacharoff, "Grilling of top Palestinian militant exposes Arafat's link to terror attacks on Israelis, papers show," Ha'aretz (April 20, 2012) | A, BE, F, H, O, I, R, PV, S, NP |
| 499 | INTENTIONALLY OMITTED | |
| 500 | INTENTIONALLY OMITTED | |
| 501 | INTENTIONALLY OMITTED | |
| 502 | Defendant Deposition Exhibit 462, Nibal Thawabteh, Palestinian Media Map, 75 (in Journalism Education  in Countries with Limited Media Freedom, Chapter 4) | A, BE, F, H, O, I, R, PV, S, NP |
| 503 | Robert Pape, *Dying to Win: the Strategic Logic of Suicide Terrorism*, 9-11, 20-24, 272-74, Random House 2006, cited in Expert Report of Lori Allen | A, BE, F, H, I, O, R, PV, S, NP |
| 504 | Glenn E. Robinson, "Being Yasser Arafat," Foreign Affairs (November/December 2003) | A, BE, F, H, O, R, PV, S, NP |
| 505 | Glenn E. Robinson,  "The Growing Authoritarianism of the Arafat Regime," Survival: Global Politics and Strategy, 39:2, 42-46 (1997) | A, BE, F, H, O, R, PV, S, NP |
| 506 | Glenn Robinson, "Authoritarianism with a Palestinian Face," | A, BE, F, H, O, R, PV, |

| | | |
|---|---|---|
| | Current History: A Journal of Contemporary World Affairs (January 1998) | S, NP |
| 507 | Palestinian National Authority State Information Service, "Queri Refuses the Dissolution of Al Aqsa Brigades As the Dispute over the Egyptian Plan is Underway" (June 21, 2004) | A, BE, F, H, O, R, PV, S, NP |
| 508 | AShark Al-Awsat Interview with Ahmed Qura' (June 20, 2004) | A, BE, F, H, O, R, PV, S, NP, T |
| 509 | Interview with Jibril Rajoub, Palestinian National Security Advisor, Discussing Seizure of Palestinian Banks by Israel and Discussing Fatah, Al Jazeera (Feb. 25, 2004) | A, BE, F, H, O, R, PV, S, NP, T |
| 510 | U.S. Department of State, Office of the Coordinator for Counterterrorism, 2004 Country Report on Terrorism (April 2005) | A, BE, F, H, O, R, PV, S, NP |
| 511 | Palestinian Law, The Prisoners law of detainees and ex-detainees, Nov. 19, 2004, available at http://muqtafi.birzeit.edu/pg/getleg.asp?id=14777 | A, BE, F, H, R, PV, NP, T |
| 512 | Palestinian Government decision regarding payments to prisoners, par. 3/1, 6/d (2006) | A, BE, F, H, R, PV, NP, T |
| 513 | Expert Report of Glenn Robinson, Footnote 9: "Israel's Coping with the al-Aqsa Intifada" (Nov. 24, 2010) | A, BE, F, H, O, R, PV, S, NP |
| 514 | U.S. Department of State, Office of the Coordinator for Counterterrorism, 2003 Country Report on Terrorism | A, BE, F, H, O, R, PV, S, NP |
| 515 | U.S. Department of State, Office of the Coordinator for Counterterrorism, 2002 Country Report on Terrorism | A, BE, F, H, O, R, PV, S, NP |
| 516 | U.S. Department of State, Office of the Coordinator for Counterterrorism, 2001 Country Report on Terrorism | A, BE, F, H, O, R, PV, S, NP |
| 517 | BBC News, "Palestinian Authority Funds Go to Militants" (Nov. 7, 2003), available at http://news.bbc.co.uk/2/hi/middle_east/3243071.stm | A, BE, F, H, O, R, PV, S, NP |
| 518 | The Institute for National Security Studies (INSS), Strategic Assessment, Vol. 13, No. 3 (October 2010) | A, BE, F, H, I, O, R, PV, S, NP |
| 519 | NEFA Foundation, FBI Action Memorandum to Department of Treasury, Holy Land Foundation for Relief and Development International Emergency Economic Powers Act (November 5, 2001) | A, BE, F, H, O, R, PV, S, NP |
| 520 | Glenn E. Robinson, "After Arafat," Current History (January 2005) | A, BE, F, H, O, R, PV, S, NP |
| 521 | RAND Palestinian State Study Team, "Building a Successful Palestinian State" (2007) | A, BE, F, H, O, R, PV, S, NP |
| 522 | INTENTIONALLY OMITTED | |
| 523 | Rinat Hameiri, IDF Spokesperson Division, IDF Response to Yesh Din Report (December 2, 2007) | A, BE, F, H, O, R, PV, S, NP |
| 524 | INTENTIONALLY OMITTED | |
| 525 | INTENTIONALLY OMITTED | |
| 526 | INTENTIONALLY OMITTED | |
| 527 | INTENTIONALLY OMITTED | |
| 528 | INTENTIONALLY OMITTED | |

| 529 | INTENTIONALLY OMITTED | |
| 530 | INTENTIONALLY OMITTED | |
| 531 | INTENTIONALLY OMITTED | |
| 532 | Israeli-Palestinian Interim Agreement on the West Bank and the Gaza Strip (September 28, 1995) | A, BE, NP |
| 533 | Annex I to Israeli-Palestinian Interim Agreement on the West Bank and the Gaza Strip, Protocol Concerning Redeployment and Security Arrangements | A, BE, NP |
| 534 | Annex IV to Israeli-Palestinian Interim Agreement on the West Bank and the Gaza Strip, Protocol Concerning Legal Matters | A, BE, NP |
| 535 | Expert Report of Jeffrey Addicott, Footnote 2: "Suha Arafat Admits Husband Premeditated Intifada," The Jerusalem Post, (December 29, 2012), available at http://www. jpost.com/Middle-East /Suha-Arafat-admits-husband-premeditated-Intifada | A, BE, F, H, O, R, PV, S, NP |
| 536 | INTENTIONALLY OMITTED | |
| 537 | Expert Report of Jeffrey Addicott, Footnote 5: Designation under Executive Orders 13224 and 12947, Federal Register Volume 67, Number 59, (March 27, 2002) available at http://www.gpo.gov/fdsys/pkg/FR-2002-03-27/html/02-7492.htm | A, BE, H, O, R, PV, S, NP |
| 538 | Expert Report of Jeffrey Addicott, Footnote 7: Matthew Kalman, "Terrorist Says Orders Come from Arafat," USA Today (March, 14, 2002), available at www.usatoday.com/news/world/2002/03/14/usat-brigades.htm | A, BE, F, H, O, R, PV, S, NP |
| 539 | Expert Report of Jeffrey Addicott, Footnotes 8, 9, 10, 11: Israeli Ministry of Foreign Affairs, "The Involvement of Arafat, PA Senior Officials and Apparatuses in Terrorism Against Israel: Corruption and Crime," (May 6, 2002) available at http://mfa.gov.il/MFA/MFA-Archive/2002/Pages/The%20Involvement%20of%20Arafat-%20PA%20Senior%20officials%20and.aspx | A, BE, F, H, I, O, R, PV, S, NP, T |
| 540 | Expert Report of Jeffrey Addicott, Footnote 12: MEMRI, Arafat's Condolences to Dolphinarium Bomber's Family, Special Dispatch No. 237 (July 9, 2001) available at: http://www.memri.org/report/en/0/0/0/0/0/76/476.htm | A, BE, F, H, I, O, R, PV, S, NP, T |
| 541 | Expert Report of Jeffrey Addicott, Footnote 14: MEMRI, "PA TV Broadcasts Call for Killing Jews and Americans," Special Dispatch No. 138 (October 13, 2000), available at <http://www.memri.org/report/en/0/0/0/0/0/0/378.htm> | A, BE, F, H, I, O, R, PV, S, NP, T |
| 542 | Expert Report of Jeffrey Addicott, Footnote 15: MEMRI, "A Fatah Official on the Intifada and Its Goals," Special Dispatch No. 165 (December 13, 2000), available at <http://www.memri.org/report/en/0/0/0/0/0/0/402.htm.> | A, BE, F, H, I, O, R, PV, S, NP, T |
| 543 | Expert Report of Jeffrey Addicott, Footnote 16: MEMRI, "The | A, BE, F, H, I, O, R, |

| | | |
|---|---|---|
| | Highest Ranking Palestinian Authority Cleric; In Praise of Martyrdom Operations, " Special Dispatch No. 266 (June 11, 2001), available at http://www.memri.org/report/en/0/0/0/0/0/0/466.htm | PV, S, NP, T |
| 544 | Expert Report of Jeffrey Addicott, Footnote 17: MEMRI, "Friday Sermon on PA TV: Calling for Suicide Bombings," Special Dispatch No. 228 (June 13, 2001), available at <http://www.memri.org/report/en/0/0/0/0/0/0/76/467.htm> | A, BE, F, H, I, O, R, PV, S, NP, T |
| 545 | Expert Report of Jeffrey Addicott, Footnote 18: MEMRI, "A Friday Sermon on PA TV: We Must Educate our Children on the Love of Jihad" Special Dispatch  No. 240 (July 13, 2001), available at/http://www.memri.org/report/en/0/0/0/0/0/0/478.htm. | A, BE, F, H, I, O, R, PV, S, NP, T |
| 546 | Expert Report of Jeffrey Addicott, Footnote 19: MEMRI, "Friday Sermon on PA TV: Blessings to Whoever Saved a Bullet to Stick It In a Jew's Head," Special Dispatch  No. 252 (August 8, 2001), available at http://www.memri.org/report!en/0/0/0/0/0/0/492.htm. | A, BE, F, H, I, O, R, PV, S, NP, T |
| 547 | Expert Report of Jeffrey Addicott, Footnote 20: Israel Security Agency, "Analysis of Attacks in the Last Decade 2000 - 2010: Fatalities and Injuries in the Last Decade," available at http://www.shabak.gov.il/English/EnTerrorData/decade/Fatalities/Pages/default.aspx | A, BE, F, H, O, R, PV, S, NP |
| 548 | INTENTIONALLY OMITTED | |
| 549 | Expert Report of Jeffrey Addicott (Rebuttal), Footnote 34: U.S. Department of State, Office of the Coordinator for Counterterrorism, 2012 Country Report on Terrorism (May 30, 2013) available at http://www.state.gov/j/ct/rls/crt/2012/209989.htm | A, BE, F, H, O, R, PV, S, NP |
| 550 | Expert Report of Jeffrey Addicott (Rebuttal), Footnotes 89, 90: Itamar Marcus & Nan Jacques Zilberdik, Palestinian Media Watch, "Arafat Planned and Led the Intifada: Testimonies from PA leaders and Others," Quoting Deputy Director of the PA's Political and National Education Authority Mazen Izz Al-Din on PA TV, May 29, 2002 (Nov. 28, 2011), available at http://palwatch.org/main.aspx?fi=157&doc_id=5875 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 551 | Expert Report of Alon Eviatar, Footnote 5b: Deposition Testimony of Moab Hassan Yousef, dated January 10, 2012, at 106:8-108:21 | F, H, O, I, R, PV, S; As stated at Deposition |
| 552 | Expert Report of Alon Eviatar, Footnote 22a: Deposition of Moab Hassan Yousef, dated January 10, 2012, at 114:19-115: 7 | F, H, O, I, R, PV, S; As stated at Deposition |
| 553 | Expert Report of Alon Eviatar, Footnote 35: "The Palestinian Authority Financed 'Fatah' Branch Activities from its Official Budget," http://web.archive.org/web/20070810225320/http://www.intelligence.org.il/eng/bu/financing/pdfs/11.pdf (May 5, 2002) | A, BE, F, H, I, O, R, PV, S, NP, T |

| 554 | Expert Report of Alon Eviatar, Footnotes 94, 95, 96, 97: Report by the Israel Security Agency | A, BE, F, H, O, R, PV, S, NP, T |
|---|---|---|
| 555 | Expert Report of Alon Eviatar, Footnote 99: Ashraf Ajarmi statement on PA TV, June 29, 2009, available at http://www.palwatch.org.il/main.aspx?fi=458&fld_id=458&doc_id=6002 | A, BE, F, I, O, R, PV, S, NP, T |
| 556 | Expert Report of Alon Eviatar, Footnote 103: Interview with Suha Arafat on PA TV, November 12, 2011, transcript available at http://www.jcpa.org.il/Templates/showpage.asp?FID=821&DBID=1&LNGID=2&TMID=99&IID=26263 | A, BE, F, I, O, R, PV, S, NP, T |
| 557 | Expert Report of Alon Eviatar, Footnotes 120, 123: Amos Harel & Avi Issacharoff, "The Secrets from Marwan Barghouti's Interrogation Chamber Are Exposed," Haaretz (April 24, 2012) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 558 | Expert Report of Alon Eviatar, Footnote 142: Israel Defense Forces Intelligence Corps, Research Division, The Palestinian Terrorist Organizations (September 2, 2004) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 559 | Expert Report of Alon Eviatar, Footnote 154: Israel Ministry of Foreign Affairs, Israel Security Agency (ISA) and IDF forces arrested terrorists suspected of shootings (January 26, 2001), available at http://new.mfa.gov.il/MFA/PressRoom/2001/Pages/Israel%20Security%20Agency%20-ISA%20and%20IDF%20forces%20arrest.aspx | A, BE, F, H, O, R, PV, S, NP, T |
| 560 | Expert Report of Alon Eviatar, Footnote 165: MEMRI, "Fatah Operative in Gaza: The Blood of Suicide Terrorists should be Sanctified" (February 28, 2013), available at http://www.memri.org.il/cgi-webaxy/sal/sal.pl?lang=he&ID=107345_memri&act=show&dbid=articles&dataid=375 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 561 | Expert Report of Alon Eviatar, Footnote 171: Fatah Website, Biography of Nasser Aweis, http://fateh.yoo7.com/t851-topic | A, BE, F, H, O, R, PV, S, NP, T |
| 562 | Expert Report of Alon Eviatar (Rebuttal), Footnote 26: The Palestinian Information Center, http://www.palinfo.com/site/pic/newsdetails.aspx?itemid=67 | A, BE, F, H, O, R, PV, S, NP, T |
| 563 | Expert Report of Alon Eviatar (Rebuttal), Footnote 28: Palestinian Media Watch, Official PA TV, February 25, 2005 (Video and Transcript), available at http://www.palwatch.org/site/modules/videos/popup/video.aspx?doc_id=459 | A, BE, F, H, O, R, PV, S, NP, T |
| 564 | INTENTIONALLY OMITTED | |
| 565 | Expert Report of Alon Eviatar (Rebuttal), Footnote 29: Palestinian Media Watch, Official PA TV, July 22, 2009 (Video and Transcript), available at <http://www.palwatch.org.il/main.aspx?fi=458&fld_id=458&doc_id=4386> | A, BE, F, H, I, O, R, PV, S, NP, T |
| 566 | INTENTIONALLY OMITTED | |
| 567 | Expert Report of Alon Eviatar (Rebuttal), Footnote 34: Asharq | A, BE, F, H, I, O, R, |

| | | |
|---|---|---|
| | Alawsat Newspaper, Interview with Ahmed Qurei, Palestinian Prime Minister (Transcript) (June 20, 2004), available at http://www.aawsat.com/details.asp?section=4&issueno=9336&article=240414&search=%C7%CD%E3%CF%20%DE%D1%ED%DA&state=true#.Uh526D9KqEQ | PV, S, NP, T |
| 568 | Expert Report of Alon Eviater (Rebuttal), Footnote 37, Al Aqsa Martyrs Brigade Website, About Us, available at http://3asfa.com/ar/index.php?act=page&id=1 | A, BE, F, H, O, R, PV, S, NP, T |
| 569 | Expert Report of Alon Eviatar (Rebuttal), Footnote 38, http://www.alwatanvoice.com/arabic/news/2013/07/05/411781.html | A, BE, F, H, O, R, PV, S, NP, T |
| 570 | INTENTIONALLY OMITTED | |
| 571 | INTENTIONALLY OMITTED | |
| 572 | INTENTIONALLY OMITTED | |
| 573 | INTENTIONALLY OMITTED | |
| 574 | INTENTIONALLY OMITTED | |
| 575 | INTENTIONALLY OMITTED | |
| 576 | INTENTIONALLY OMITTED | |
| 577 | Expert Report of Israel Shrenzel, Footnote 42: Israel Ministry of Foreign Affairs, Most Wanted Terrorists, Status Report (April 22, 2002), available at www.mfa.gov.il/MFA/Government/Communiques/2002/Most+Wanted+Terrorists+-+Status+Report+-+22-Apr-20.htm | A, BE, F, H, O, R, PV, S, NP |
| 578 | INTENTIONALLY OMITTED | |
| 579 | INTENTIONALLY OMITTED | |
| 580 | Expert Report of Israel Shrenzel, Footnote 63.2: Matt Rees, "Inside Arafat's Bunker," Time Magazine (January 27, 2002), available at http://content.time.com/time/magazine/article/0,9171,197638,00.html | A, BE, F, H, O, R, PV, S, NP, T |
| 581 | INTENTIONALLY OMITTED | |
| 582 | INTENTIONALLY OMITTED | |
| 583 | D 02: 009499-9500 | A, BE, F, H, R, PV, T |
| 584 | INTENTIONALLY OMITTED | |
| 585 | INTENTIONALLY OMITTED | |
| 586 | Expert Report of Israel Shrenzel, Footnote 149.1: Police Statements of Munzir Noor (May 13, 2002 and April 25, 2002) | A, BE, F, H, O, R, PV, S, T |
| 587 | INTENTIONALLY OMITTED | |
| 588 | INTENTIONALLY OMITTED | |
| 589 | INTENTIONALLY OMITTED | |
| 590 | INTENTIONALLY OMITTED | |
| 591 | INTENTIONALLY OMITTED | |
| 592 | INTENTIONALLY OMITTED | |
| 593 | INTENTIONALLY OMITTED | |
| 594 | Shrenzel FN 198.1 - <www.aawsat.com/details.asp?issueno=8435&article=102525#.UUU-qBnIc7A> | A, BE, F, H, O, R, PV, S, NP, T |

| 595 | INTENTIONALLY OMITTED | |
|---|---|---|
| 596 | INTENTIONALLY OMITTED | |
| 597 | INTENTIONALLY OMITTED | |
| 598 | INTENTIONALLY OMITTED | |
| 599 | INTENTIONALLY OMITTED | |
| 600 | INTENTIONALLY OMITTED | |
| 601 | Expert Report of Israel Shrenzel, Footnote 236: Palestinian Media Watch, PA TV Pays Tribute to Family (June 15, 2012), available at http://www.palwatch.org.il/main.aspx?fi=448&doc_id=7590 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 602 | Expert Report of Israel Shrenzel, Footnote 237.1: Al-Ayyam newspaper (June 9, 2012), at 4 | A, BE, F, H, O, R, PV, S, NP, T |
| 603 | Expert Report of Israel Shrenzel, Footnote 237.2: Al-Quds newspaper (June 9, 2012), at 7 | A, BE, F, H, O, R, PV, S, NP, T |
| 604 | Expert Report of Israel Shrenzel, Footnote 238: Arab Network for Human Rights Information, Nasser Shawish Article (July 17, 2011), available at http://www.anhri.net/?p=35926 | A, BE, F, H, O, R, PV, S, NP, T |
| 605 | INTENTIONALLY OMITTED | |
| 606 | Expert Report of Israel Shrenzel, Footnote 253: Police interview statement of Hiri Salama dated July 24, 2003 | A, BE, F, H, O, R, PV, S, NP, T |
| 607 | Expert Report of Israel Shrenzel, Footnote 254: Israel Ministry of Foreign Affairs, "Operation for the confiscation of terror funds" (February 26, 2004),available at http://www.mfa.gov.il/mfa/foreignpolicy/terrorism/palestinian/pages/security%20forces%20seize%20terrorist%20funds%20-%20background.aspx | A, BE, F, H, O, R, PV, S, NP, T |
| 608 | INTENTIONALLY OMITTED | |
| 609 | INTENTIONALLY OMITTED | |
| 610 | INTENTIONALLY OMITTED | |
| 611 | INTENTIONALLY OMITTED | |
| 612 | INTENTIONALLY OMITTED | |
| 613 | Expert Report of Israel Shrenzel, Footnote 298.2: Palestinian Media Watch, Abbas inaugurates housing project for families of terrorist prisoners, Al-Ayyam (December 26, 2012), available at http://www.palwatch.org/main.aspx?fi=448&doc_id=8299 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 614 | INTENTIONALLY OMITTED | |
| 615 | INTENTIONALLY OMITTED | |
| 616 | Expert Report of Israel Shrenzel, Footnote 323.2: Israel Ministry of Foreign Affairs, "Statement of Indictment: Marwan Bin Khatib Barghouti" (August 14, 2002), available at http://mfa.gov.il/MFA/ForeignPolicy/Terrorism/Palestinian/Pages/Marwan%20Barghouti%20Indictment%20-%20Appendix-%20Terrorist.aspx | A, BE, F, H, O, R, PV, S, NP |
| 617 | INTENTIONALLY OMITTED | |
| 618 | INTENTIONALLY OMITTED | |
| 619 | Expert Report of Matthew Levitt, Footnote 3: Matthew Kalman, "Terrorist says orders come from Arafat," USA Today (March 14, 2002), available at | A, BE, F, H, O, R, PV, S, NP |

| | | |
|---|---|---|
| | http://www.usatoday.com/news/world/2002/03/14/usatbrigades.htm | |
| 620 | Expert Report of Matthew Levitt, Footnote 5a: U.S. Treasury Press Release, Treasury Designates Al-Aqsa International Foundation as Financier of Terror Charity Linked to Funding of the Hamas Terrorist Organization (May 29, 2003), available at http://www.treasury.gov/press-center/press-releases/Pages/js439.aspx | A, BE, F, H, O, R, PV, S, NP |
| 621 | INTENTIONALLY OMITTED | |
| 622 | Expert Report of Matthew Levitt, Footnote 10: Nathan Guttman & Amra Hass, "U.S. Dubs Al-Aqsa Brigades 'Terrorist,'" Haaretz (March 22, 2002) | A, BE, F, H, O, R, PV, S, NP |
| 623 | Expert Report of Matthew Levitt, Footnote 11: "Al-Aqsa Brigades Shrugs off U.S. 'Terrorism' Label," Reuters (March 22, 2002) | A, BE, F, H, O, R, PV, S, NP |
| 624 | Expert Report of Matthew Levitt, Footnote 21, 22: Ha'aretz Service, "Report: PA's Rajoub hails militant Al Aqsa Brigades," Haaretz (March 18, 2002), available at http://www.haaretz.com/news/report-pa-s-rajoub-hails-militant-al-aqsa-brigades-1.50105 | A, BE, F, H, O, R, PV, S, NP |
| 625 | Expert Report of Matthew Levitt, Footnote 26, BBCNews, "Palestinian Authority funds go to militants" (November 7, 2003), available at http://news.bbc.co.uk/2/hi/middle_east/3243071.stm | A, BE, F, H, O, R, PV, S, NP |
| 626 | Expert Report of Matthew Levitt, Footnote 28: IDF Report, "Arafat and the PA's Involvement in Terrorism (According to Captured Documents)" (22 April 2002), available at http://www.mefacts.com/cache/pdf/arafat/11372.pdf | A, BE, F, H, I, O, R, PV, S, NP, T |
| 627 | Expert Report of Matthew Levitt, Footnote 37: Khaled Abu Toameh, "Arafat ordered Hamas attacks against Israel in 2000," Jerusalem Post (September 29, 2010), available at http://www.jpost.com/Middle-East/Arafat-ordered-Hamas-attacks-against-Israel-in-2000 | A, BE, F, H, O, R, PV, S, NP |
| 628 | Expert Report of Matthew Levitt Footnote 41: Middle East and North Africa Region Social and Economic Development Group, "From Crisis to Greater Fiscal Independence," West Bank and Gaza Public Expenditure Review, Volume 2 (March 2007) | A, BE, F, H, O, I, R, PV, S, NP |
| 629 | Expert Report of Matthew Levitt, Footnotes 44, 45, 46: Israel Ministry of Foreign Affairs, " The Involvement of Arafat, PA Senior Officials and Apparatuses in Terrorism against Israel: Corruption and Crime," (May 6 2002) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 630 | Expert Report of Matthew Levitt, Footnote 48a:  Intelligence and Terrorism Information Center at the Center for Special Studies, "Suicide bombing terrorism during the current Israeli-Palestinian confrontation (November 2000 – December 2005)," (January 1, 2006), available at http://www.terrorism- | A, BE, F, H, I, O, R, PV, S, NP, T |
| 631 | Expert Report of Matthew Levitt, Footnotes 50, 51, 52, 53, 54, 55, | A, BE, F, H, I, O, R, |

| | 56: IDF Report, "Palestinian Authority Captured Documents: Main Implications" (7 April 2002) | PV, S, NP, T |
|---|---|---|
| 632 | Expert Report of Matthew Levitt, Footnotes 62, 63: Israel Ministry of Foreign Affairs, "International Financial Aid to the Palestinian Authority Redirected to Terrorist Elements " (June 5, 2002), available at http://mfa.gov.il/MFA/ForeignPolicy/Terrorism/Palestinian/Pages/International%20Financial%20Aid%20to%20the%20Palestinia%20Aut.aspx | A, BE, F, H, I, O, R, PV, S, NP, T |
| 633 | INTENTIONALLY OMITTED | |
| 634 | Expert Report of Matthew Levitt, Footnote 70: State Department Report pursuant to PLO Commitments Compliance Act, Title VIII of Public Law 101-246 (submitted May 2002) | A, BE, F, H, O, R, PV, S, NP |
| 635 | Expert Report of Matthew Levitt, Footnotes 73, 75, 76: State Department Report pursuant to PLO Commitments Compliance Act, Title VIII of Public Law 101-246 (for the period May 29, 2002 - November 20, 2002) | A, BE, F, H, O, R, PV, S, NP |
| 636 | Expert Report of Itamar Marcus, Exhibit 2: The Palestinian Human Rights Monitor, Media in Palestine: Between the PNA's Hammer and the Anvil of Self-Censorship (Nov.1999) | A, BE, F, H, O, R, PV, S, NP |
| 637 | INTENTIONALLY OMITTED | |
| 638 | Expert Report of Itamar Marcus, Exhibit 4: Al-Hayat Al-Jadida Article (May 15, 2010) | A, BE, F, H, O, R, PV, S, NP, T |
| 639 | INTENTIONALLY OMITTED | |
| 640 | INTENTIONALLY OMITTED | |
| 641 | Expert Report of Itamar Marcus, Exhibit 7A-7B: Al-Sharq Al-Awsat (London) Article, reprinted in Al-Hayat Al-Jadida (Mar. 1, 2001) | A, BE, F, H, O, R, PV, S, NP, T |
| 642 | Expert Report of Itamar Marcus, Exhibit 8: Al-Ayyam Article (Sept. 30, 2001) | A, BE, F, H, O, R, PV, S, NP, T |
| 643 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): Recording of Speech by Imad Faluji (Dec. 5, 2000) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 644 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast of Dr. Ahmed Yousuf Abu Halabiah (Oct. 13, 2000) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 645 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast of Sheikh Dr. Muhammad Ibrahim Madi (Friday Sermon) (Aug. 3, 2001) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 646 | Expert Report of Itamar Marcus, Exhibit 9: Al-Hayat Al-Jadida Article (May 18, 2001) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 647 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast of Ahmed Abdel Razeq (Mar. 22, 2002) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 648 | INTENTIONALLY OMITTED | |
| 649 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast (Oct. 3, 2000; aired repeatedly thereafter) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 650 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast (aired repeatedly between 2003 and 2007) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 651 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast (Oct. 13, 2002; aired repeatedly thereafter) | A, BE, F, H, I, O, R, PV, S, NP, T |

| 652 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast (May 2001; aired repeatedly thereafter) | A, BE, F, H, I, O, R, PV, S, NP, T |
|---|---|---|
| 653 | Expert Report of Itamar Marcus, Exhibit 11: Al-Ayyam Article (Jan.3, 2001) | A, BE, F, H, O, R, PV, S, NP, T |
| 654 | Expert Report of Itamar Marcus, Exhibit 12: Al-Ayyam Article (Jan. 2, 2001) | A, BE, F, H, O, R, PV, S, NP, T |
| 655 | Expert Report of Itamar Marcus, Exhibit 13: Al-Hayat Al-Jadida Article (Jan. 13, 2001) | A, BE, F, H, O, R, PV, S, NP, T |
| 656 | Expert Report of Itamar Marcus, Exhibit 14: Al-Hayat Al-Jadida Article (Jan. 20, 2001) | A, BE, F, H, O, R, PV, S, NP, T |
| 657 | Expert Report of Itamar Marcus, Exhibit 15A-15B: Al-Hayat Al-Jadida Article (Jan. 2, 2001) | A, BE, F, H, O, R, PV, S, NP, T |
| 658 | Expert Report of Itamar Marcus, Exhibit 17A-17B: Al- Hayat Al-Jadida Article (Feb. 16, 2001) | A, BE, F, H, O, R, PV, S, NP, T |
| 659 | Expert Report of Itamar Marcus, Exhibit 18: Al-Hayat Al-Jadida Article (Feb. 20, 2001) | A, BE, F, H, O, R, PV, S, NP, T |
| 660 | Expert Report of Itamar Marcus, Exhibit 19: Al-Hayat Al-Jadida Article (Feb. 27, 2003) | A, BE, F, H, O, R, PV, S, NP, T |
| 661 | Expert Report of Itamar Marcus, Exhibit 21: Al-Quds Article (Jan. 19, 2001) | A, BE, F, H, O, R, PV, S, NP, T |
| 662 | Expert Report of Itamar Marcus, Exhibit 22: Al-Quds Article (Jan. 21, 2001) | A, BE, F, H, O, R, PV, S, NP, T |
| 663 | Expert Report of Itamar Marcus, Exhibit 23: Al-Ayyam Article (Jan. 12, 2001) | A, BE, F, H, O, R, PV, S, NP, T |
| 664 | Expert Report of Itamar Marcus, Exhibit 24: Al-Quds Article (Feb. 25, 2001) | A, BE, F, H, O, R, PV, S, NP, T |
| 665 | Expert Report of Itamar Marcus, Exhibit 25: Al-Hayat Al-Jadida Article (Jan. 21, 2003) | A, BE, F, H, O, R, PV, S, NP, T |
| 666 | Expert Report of Itamar Marcus, Exhibit 26: Al-Hayat Al-Jadida Article (May 1, 2004) | A, BE, F, H, O, R, PV, S, NP, T |
| 667 | Expert Report of Itamar Marcus, Exhibit 27: Al-Hayat Al- Jadida Article (Apr. 28, 2012) | A, BE, F, H, O, R, PV, S, NP, T |
| 668 | INTENTIONALLY OMITTED | |
| 669 | INTENTIONALLY OMITTED | |
| 670 | Expert Report of Itamar Marcus, Exhibit 39: Al-Hayat Al-Jadida Articles re: Mahmoud Marmash (May 19-20, 2001) (see pp. 33-34 of report) | A, BE, F, H, O, R, PV, S, NP, T |
| 671 | Expert Report of Itamar Marcus, Exhibit 40: Al-Hayat Al-Jadida Article re: Mahmoud Marmash (May 23, 2001) | A, BE, F, H, O, R, PV, S, NP, T |
| 672 | Expert Report of Itamar Marcus, Exhibit 41: Al-Hayat Al-Jadida Articles re: Ahmed Alyan (Mar. 9, 2001) (see pp. 35-37 of report) | A, BE, F, H, O, R, PV, S, NP, T |
| 673 | INTENTIONALLY OMITTED | |
| 674 | Expert Report of Itamar Marcus, p. 37: Al-Hayat Al-Jadida Article re: Yahya Ayyash (Feb. 18, 2001) | A, BE, F, H, O, R, PV, S, NP, T |
| 675 | Expert Report of Itamar Marcus, Exhibit 42A-42B: Al Hayat Al-Jadida Article (June 23, 2002) | A, BE, F, H, O, R, PV, S, NP, T |
| 676 | INTENTIONALLY OMITTED | |

| 677 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast re: Ali Ja'ara's Televised Funeral (May 31, 2012) | A, BE, F, H, I, O, R, PV, S, NP, T |
|---|---|---|
| 678 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast re: Ali Ja'ara and other Terrorists (June 3, 2012) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 679 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast re: Ali Ja'ara and another Suicide Bomber (June 1, 2012) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 680 | INTENTIONALLY OMITTED | |
| 681 | INTENTIONALLY OMITTED | |
| 682 | Expert Report of Itamar Marcus, Exhibit 30: Al-Quds Article (Mar. 1, 2002) (see pp. 41-42 of report) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 683 | Expert Report of Itamar Marcus, Exhibit 31: Al-Hayat Al-Jadida Article (Aug. 11, 2002) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 684 | Expert Report of Itamar Marcus, Exhibit 32: Al-Ayyam Article (July 18, 2003) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 685 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PATV Broadcast re: Wafa Idris (May 2002; aired repeatedly thereafter) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 686 | Expert Report of Itamar Marcus, Exhibit 34: Al-Hayat Al-Jadida Article (July 3, 2005) | A, BE, F, H, O, R, PV, S, NP, T |
| 687 | Expert Report of Itamar Marcus, Exhibit 35: Al-Ayyam Article (Feb. 1, 2002) (see pp. 41-42 of report) | A, BE, F, H, O, R, PV, S, NP, T |
| 688 | Expert Report of Itamar Marcus, Exhibit 36: Al-Hayat Al-Jadida Article (Mar. 11, 2002) | A, BE, F, H, O, R, PV, S, NP, T |
| 689 | INTENTIONALLY OMITTED | |
| 690 | Expert Report of Itamar Marcus, Exhibit 38: Al-Ayyam Article (Feb. 1, 2002) | A, BE, F, H, O, R, PV, S, NP, T |
| 691 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast re: Wafa Idris (Dec. 31, 2009) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 692 | Expert Report of Itamar Marcus, Exhibit 43A: Al-Hayat Al-Jadida Article (Mar. 6, 2011) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 693 | Expert Report of Itamar Marcus, Exhibit 43B: Al-Hayat Al-Jadida Article (Mar. 21, 2011) | A, BE, F, H, O, R, PV, S, NP, T |
| 694 | Expert Report of Itamar Marcus, Exhibit 43C: Al-Ayyam Article (Aug. 30, 2012) | A, BE, F, H, O, R, PV, S, NP, T |
| 695 | Expert Report of Itamar Marcus, Exhibit 43D: Al-Hayat Al-Jadida Article (Dec. 12, 2012) | A, BE, F, H, O, R, PV, S, NP, T |
| 696 | Expert Report of Itamar Marcus, Exhibit 43E: Fatah's Facebook Page (Wafa Idris) (Dec. 20, 2012) | A, BE, F, H, O, R, PV, S, NP, T |
| 697 | Expert Report of Itamar Marcus, Exhibit 43F: Fatah's Facebook Page (Wafa Idris) (Jan. 27, 2013) | A, BE, F, H, O, R, PV, S, NP, T |
| 698 | Expert Report of Itamar Marcus, p. 45: PA TV Broadcast re: Wafa Idris (Feb. 19, 2002) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 699 | Expert Report of Itamar Marcus, Exhibit 43G: Al-Hayat AlJadida Article (Oct. 13, 2011) (see pp. 45-46 of report) | A, BE, F, H, O, R, PV, S, NP, T |
| 700 | Expert Report of Itamar Marcus, p. 46: PA TV Broadcast re: Marwan Barghouti and Abdullah Barghouti (Oct. 17, 2011) | A, BE, F, H, I, O, R, PV, S, NP, T |

| 701 | Expert Report of Itamar Marcus, Exhibit 43H: Al-Hayat Al-Jadida Article (Apr. 13, 2011) | A, BE, F, H, I, O, R, PV, S, NP, T |
|---|---|---|
| 702 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast of Mahmoud Abbas (Oct. 18, 2011) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 703 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast re: Ibrahim Hamed (Oct. 26, 2012) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 704 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast re: Ibrahim Hamed and Nasser Aweis (aired repeatedly between May 7, 2012 - Jan. 30, 2013) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 705 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast re: Silwan Cell (May 18, 2012) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 706 | Expert Report of Itamar Marcus, pp. 48-49: PA TV Broadcast re: Nasser Al-Shawish and Majed Al-Masri (Sept. 22, 2011) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 707 | Expert Report of Itamar Marcus, p. 49: PA TV Broadcast of Issa Karake (June 8, 2012) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 708 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast re: Nasser Al-Shawish (June 15, 2012) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 709 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast re: Nasser Al-Shawish (Dec. 25, 2012) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 710 | Expert Report of Itamar Marcus, Exhibit 43I: Al-Hayat Al-Jadida Article (Mar. 24, 2011) | A, BE, F, H, O, R, PV, S, NP, T |
| 711 | Expert Report of Itamar Marcus, p. 50: PA TV Broadcast re: Kahira Sa'id Ali Al-Sa'di (Aug. 30, 2011) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 712 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast re: Sana' Shehadeh (aired on Dec. 23, 2010 and Jan. 26- 27, 2011) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 713 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast re: Sana' Shehadah (May 28, 2010) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 714 | Expert Report of Itamar Marcus, p. 50: PA TV Broadcast re: Sana' Shehadah (Mar. 21, 2011) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 715 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast of Yasser Abd Rabbo (aired on Jan. 20, 2010 and July 29, 2010) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 716 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast re: Nasser Aweis (June 30, 2012) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 717 | INTENTIONALLY OMITTED | |
| 718 | INTENTIONALLY OMITTED | |
| 719 | Expert Report of Itamar Marcus, Exhibit 43K: Al-Quds Article (Apr. 13, 2002) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 720 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): Al-Quds TV Broadcast of Sultan Abu Al-Einen (Apr. 6, 2009) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 721 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast of Muhmmad Dahlan (July 22, 2009) | A, BE, F, H, I, O, R, PV, S, NP, T |

| 722 | Expert Report of Itamar Marcus, Exhibit 43L: WAFA Article (Dec. 27, 2012) | A, BE, F, H, O, R, PV, S, NP, T |
|---|---|---|
| 723 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast of Mahmoud Abbas (Feb. 14, 2005) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 724 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PATV Broadcast of Mazen Izz Al-Din (May 28, 2002) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 725 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PATV Broadcast of Ashraf Al-Ajrami (June 29, 2009) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 726 | Expert Report of Itamar Marcus, Exhibit 44: Mamdouh Nawfal Book Excerpt, Al-Hayat (London) (Nov. 12, 2005) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 727 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PATV Broadcast of Muhammed Dahlan (Sept. 28, 2010) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 728 | INTENTIONALLY OMITTED | |
| 729 | Expert Report of Itamar Marcus, Exhibit 45: Al-Ayyam Article (Dec. 6, 2000) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 730 | Expert Report of Itamar Marcus, Exhibit 46: Al-Hayat Al-Jadida Article (Nov. 11, 2010) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 731 | Expert Report of Itamar Marcus, Exhibit 47: Al-Hayat Al-Jadida Article (May 11, 2011) | A, BE, F, H, O, R, PV, S, NP, T |
| 732 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast of Suha Arafat (Nov. 12, 2011) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 733 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): Al-Alam TV Broadcast of Ziyad Abu Ein (July 4, 2006) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 734 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): Al-Arabiya TV Broadcast (Dubai/Saudi Arabia) of Muhammed Dahlan (June 16, 2007) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 735 | Expert Report of Itamar Marcus, Exhibit 50: Al-Hayat Al-Jadida Article (Apr. 10, 2011) | A, BE, F, H, O, R, PV, S, NP, T |
| 736 | INTENTIONALLY OMITTED | |
| 737 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast of Nabil Shaath (Nov. 13, 2011) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 738 | INTENTIONALLY OMITTED | |
| 739 | INTENTIONALLY OMITTED | |
| 740 | INTENTIONALLY OMITTED | |
| 741 | INTENTIONALLY OMITTED | |
| 742 | INTENTIONALLY OMITTED | |
| 743 | INTENTIONALLY OMITTED | |
| 744 | INTENTIONALLY OMITTED | |
| 745 | INTENTIONALLY OMITTED | |
| 746 | INTENTIONALLY OMITTED | |
| 747 | INTENTIONALLY OMITTED | |
| 748 | INTENTIONALLY OMITTED | |

| 749 | INTENTIONALLY OMITTED | |
|-----|----------------------|--|
| 750 | INTENTIONALLY OMITTED | |
| 751 | INTENTIONALLY OMITTED | |
| 752 | INTENTIONALLY OMITTED | |
| 753 | Expert Report of Itamar Marcus (Rebuttal), Exhibit DVD: PA TV Broadcast of Dr. Mahmoud Mustafa Najem (Feb. 8, 2002) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 754 | Expert Report of Itamar Marcus (Rebuttal), Exhibit DVD: PA TV Broadcast of Dr. Mahmoud Mustafa Najem (Nov. 1, 2002) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 755 | Expert Report of Itamar Marcus (Rebuttal), Exhibit DVD: PA TV Broadcast of Ibrahim Mudayris (Sept. 10, 2004) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 756 | Expert Report of Itamar Marcus (Rebuttal), Exhibit DVD: PA TV Broadcast of Ibrahim Mudayris (Sept. 12, 2004) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 757 | INTENTIONALLY OMITTED | |
| 758 | Expert Report of Itamar Marcus (Rebuttal), Exhibit DVD: PA TV Broadcast of Ibrahim Mudayris (Oct. 10, 2004) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 759 | INTENTIONALLY OMITTED | |
| 760 | Expert Report of Itamar Marcus (Rebuttal), Exhibit DVD: PA TV Broadcast of Ibrahim Mudayris (Jan. 7, 2005) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 761 | Expert Report of Itamar Marcus (Rebuttal), Exhibit DVD: PA TV Broadcast of Ibrahim Mudayris (May 13, 2005) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 762 | INTENTIONALLY OMITTED | |
| 763 | INTENTIONALLY OMITTED | |
| 764 | INTENTIONALLY OMITTED | |
| 765 | INTENTIONALLY OMITTED | |
| 766 | INTENTIONALLY OMITTED | |
| 767 | INTENTIONALLY OMITTED | |
| 768 | Expert Report of Itamar Marcus (Rebuttal), pp. 16-17: Al-Hayat Al-Jadida Article (June 3, 2011) | A, BE, F, H, O, R, PV, S, NP, T |
| 769 | INTENTIONALLY OMITTED | |
| 770 | Expert Report of Itamar Marcus (Rebuttal), p. 17: PA Broadcast of PA Mufti, Muhammed Hussein (Jan. 9, 2012) | A, BE, F, H, O, R, PV, S, NP, T |
| 771 | INTENTIONALLY OMITTED | |
| 772 | INTENTIONALLY OMITTED | |
| 773 | INTENTIONALLY OMITTED | |
| 774 | INTENTIONALLY OMITTED | |
| 775 | INTENTIONALLY OMITTED | |

| 776 | Expert Report of Itamar Marcus (Rebuttal), Exhibit S2 25: Al-Hayat   -Al-Jadida Article (July 15, 2001) | A, BE, F, H, O, R, PV, S, NP, T |
|---|---|---|
| 777 | Expert Report of Itamar Marcus (Rebuttal), Exhibit S2 26AB: Al-Ayyam Article (Sept. 24, 2001) | A, BE,F, H, I, O, R, PV, S, NP, T |
| 778 | INTENTIONALLY OMITTED | |
| 779 | INTENTIONALLY OMITTED | |
| 780 | INTENTIONALLY OMITTED | |
| 781 | INTENTIONALLY OMITTED | |
| 782 | INTENTIONALLY OMITTED | |
| 783 | INTENTIONALLY OMITTED | |
| 784 | INTENTIONALLY OMITTED | |
| 785 | INTENTIONALLY OMITTED | |
| 786 | INTENTIONALLY OMITTED | |
| 787 | INTENTIONALLY OMITTED | |
| 788 | INTENTIONALLY OMITTED | |
| 789 | INTENTIONALLY OMITTED | |
| 790 | INTENTIONALLY OMITTED | |
| 791 | INTENTIONALLY OMITTED | |
| 792 | Expert Report of Itamar Marcus (Rebuttal), Exhibit DVD: PA TV Broadcast of Dr. Muhammed Ibrahim Madi (Apr. 12, 2002) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 793 | INTENTIONALLY OMITTED | |
| 794 | Expert Report of Itamar Marcus Rebuttal, Exhibit 2S 7: Al-Hayat Al-Jadida Article (Jan. 2, 2004) | A, BE, F, H, O, R, PV, S, NP, T |
| 795 | Expert Report of Itamar Marcus (Rebuttal), p. 26: PA TV Broadcast of Sheik Imad Hamato (Nov. 3, 2006) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 796 | INTENTIONALLY OMITTED | |
| 797 | Expert Report of Itamar Marcus (Rebuttal), Exhibit DVD: PA TV Broadcast of Dr. Isma'il al-Raduan (Aug. 17, 2001) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 798 | Expert Report of Itamar Marcus (Rebuttal), Exhibit DVD: PA TV Broadcast of Interview with Um Al-Ajrami (Nov. 17, 2004) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 799 | INTENTIONALLY OMITTED | |
| 800 | INTENTIONALLY OMITTED | |
| 801 | INTENTIONALLY OMITTED | |
| 802 | INTENTIONALLY OMITTED | |
| 803 | Expert Report of Itamar Marcus (Rebuttal), Exhibit S2 6: Al-Hayat Al-Jadida Article (Mar. 14, 2008) | A, BE, F, H, O, R, PV, S, NP, T |
| 804 | Expert Report of Itamar Marcus (Rebuttal), Exhibit DVD: PA TV Broadcast re: Youths and Shahada (June 9, 2002) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 805 | Expert Report of Itamar Marcus (Rebuttal), Exhibit 2S 20: Al- | A, BE, F, H, O, R, PV, |

| | | |
|---|---|---|
| | Hayat Al-Jadida (Nov. 30, 2000) | S, NP, T |
| 806 | Expert Report of Itamar Marcus (Rebuttal), Exhibit 2S 19: Al-Hayat Al-Jadida (Feb. 3, 2001) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 807 | Expert Report of Itamar Marcus (Rebuttal), Exhibit DVD: PA TV Broadcast re: Faris Ouda (aired on Aug. 18, 2002, July 22, 2003, and Aug. 4, 2003) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 808 | Expert Report of Itamar Marcus (Rebuttal), Exhibit DVD: PA TV Broadcast re: Faris Ouda (Sept. 16, 2008) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 809 | Expert Report of Itamar Marcus (Rebuttal), Exhibit DVD: PA TV Broadcast re: Faris Ouda (Jan. 15, 2002) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 810 | INTENTIONALLY OMITTED | |
| 811 | INTENTIONALLY OMITTED | |
| 812 | Expert Report of Itamar Marcus (Rebuttal), Exhibit S2 16: Article | A, BE, F, H, O, R, PV, S, NP, T |
| 813 | INTENTIONALLY OMITTED | |
| 814 | INTENTIONALLY OMITTED | |
| 815 | INTENTIONALLY OMITTED | |
| 816 | INTENTIONALLY OMITTED | |
| 817 | Expert Report of Efraim Karsh, Footnote 106: Al-Musawwar, Cairo, November 10, 2000 | A, BE, F, H, I, O, R, PV, S, NP |
| 818 | Expert Report of Efraim Karsh, Footnote 106: MEMRI TV, # 3689, "Suha Arafat, Widow of Yasser Arafat: The 2000 Intifada Was Premediated, Planned by Arafat," Dubai TV (December 16 2012) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 819 | Expert Report of Lori Allen, Footnote 48a: Freedom House, Freedom of the Press 2009, "Israeli-Occupied Territories and Palestinian Authority" (1 May 2009), available at http://www.refworld.org/category,,FREEHOU,,PSE,4b27420c28,0html | A, BE, F, H, O, R, PV, S, NP |
| 820 | INTENTIONALLY OMITTED | |
| 821 | Expert Report of Glenn Robinson, Footnote 26: "Arafat Orders Cease-Fire; Marked Drop in Violence," Ha'aretz, October 11, 2000. | A, BE, F, H, O, R, PV, S, NP |
| 822 | Expert Report of Glenn Robinson, Footnote 130: "Twelve Horrific Hours of Death, Mutilation and Terror Take Middle East to Edge of War; Israel Under Attack," The Independent (London) (December 3, 2001) | A, BE, F, H, O, R, PV, S, NP |
| 823 | Deposition of Itamar Marcus, Deposition Exhibit 16: Dr. Nabil Khatib, "The Structure of the Palestinian Media," The Palestinian Media Seminar No. 1, Feb. 7-8, 2003 [Ex. 459] | A, BE, F, H, O, R, PV, S, NP |
| 824 | Deposition of Itamar Marcus, Deposition Exhibit 19: Journalism Education in Countries with Limited Media Freedom, ed. Beate Josephi, New York: Peter Lang [Ex. 462] | A, BE, F, H, I, O, R, PV, S, NP |
| 825 | Deposition of Itamar Marcus, Deposition Exhibit 21: Dr. | A, BE, F, H, I, O, R, |

| | | |
|---|---|---|
| | Tayseer Mashareqa, "Media in Palestine: Between the PNA's Hammer and the Anvil of Self Censorship," The Palestinian Human Rights Monitor, November 1999 [Ex. 464] | PV, S, NP |
| 826 | Deposition of Matthew Levitt, Deposition Exhibit 195: The Capital of the Palestinian Suicide Terrorists | A, BE, F, H, I, O, R, PV, S, NP, T |
| 827 | Deposition of Matthew Levitt, Deposition Exhibit 195: "Arafat Payed Militant," NewsMine (March 22, 2002) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 828 | INTENTIONALLY OMITTED | |
| 829 | Deposition of Matthew Levitt, Deposition Exhibit 200: The "Al Aqsa Martyrs Brigades" (on US State Dept. list of terror organizations) & the Fatah Org. are one and the same, and Yasser Arafat is their leader and commander | A, BE, F, H, I, O, R, PV, S, NP, T |
| 830 | Deposition of Matthew Levitt, Deposition Exhibit 201: The Palestinian Authority Employs Fatah Activists Involved in Terrorism and Suicide Attacks | A, BE, F, H, I, O, R, PV, S, NP, T |
| 831 | Deposition of Matthew Levitt, Deposition Exhibit 202: Palestine National Authority document dated 2/6/2002 | A, BE, F, H, O, I, R, PV, S, NP, T |
| 832 | Deposition of Matthew Levitt, Deposition Exhibit 203: Israel Ministry of Foreign Affairs, "The Involvement of Arafat, PA Senior Officials and Apparatuses in Terrorism against Israel, Corruption and Crime" | A, BE, F, H, O, I, R, PV, S, NP, T |
| 833 | Deposition of Matthew Levitt, Deposition Exhibit 204: C.S.S. Abstract "The Cooperation Between Fatah and the PA Security Apparatuses with PIJ and Hamas in the Jenin Area" | A, BE, F, H, O, R, PV, S, NP, T |
| 834 | INTENTIONALLY OMITTED | |
| 835 | Deposition of Matthew Levitt, Deposition Exhibit 210: U.S. Department of State, "Patterns of Global Terrorism 2002" (April 2003) | A, BE, F, H, O, R, PV, S, NP |
| 836 | INTENTIONALLY OMITTED | |
| 837 | Defendants' Objections & Responses to the Bauer Plaintiffs' First Set of Interrogatories | R, PV |
| 838 | Defendants' Supplemental Objections & Responses to the Bauer Plaintiffs' First Set of interrogatories | R, PV |
| 839 | Defendants' Second Supplemental Objections & Responses to the Bauer Plaintiffs' First Set of interrogatories | R, PV |
| 840 | Defendants' Objections & Responses to the Bauer Plaintiffs' Second Set of Interrogatories | R, PV |
| 841 | Defendants' Supplemental Objections & Responses to the Bauer Plaintiffs' Second Set of Interrogatories | R, PV |
| 842 | Defendants' Second Supplemental Objections & Responses to the Bauer Plaintiffs' Second Set of | R, PV |

| | Interrogatories | |
|---|---|---|
| 843 | Defendants' Objections & Responses to the First Set of Interrogatories from All Plaintiffs (to the Bauer Plaintiffs) | R, PV |
| 844 | Defendants' Objections & Responses to Plaintiffs' (Amended) Second Set of Interrogatories from All Plaintiffs (to the Bauer Plaintiffs) | R, PV |
| 845 | Defendants' Objections & Responses to Plaintiffs' Third Set of Interrogatories from All Plaintiffs (to the Bauer Plaintiffs) | R, PV |
| 846 | Defendants' Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Bauer Plaintiffs) (Including audiovisual recording dated 1/22/2006, 6/16/2007 and 7/22/2009) | As to Defendants' Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Bauer Plaintiffs): R, PV  As to audiovisual recording dated 1/22/2006, 6/16/2007 and 7/22/2009: A, BE, F, H, I, O, R, PV, S, T |
| 847 | Defendants' Supplemental Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Bauer Plaintiffs) | R, PV |
| 848 | Defendants' Objections & Responses to the Blutstein, Carter, Coulter & Gritz Plaintiffs' First Set of interrogatories | R, PV |
| 849 | Defendants' Supplemental Objections & Responses to the Blutstein, Carter, Coulter & Gritz Plaintiffs' First Set of interrogatories | R, PV |
| 850 | Defendants' Second Supplemental Objections & Responses to the Blutstein, Carter, Coulter & Gritz Plaintiffs' First Set of interrogatories | R, PV |
| 851 | Defendants' Objections & Responses to the First Set of Interrogatories from All Plaintiffs (to the Coulter Plaintiffs, the Carter Plaintiffs, the Blutstein Plaintiffs & the Gritz Plaintiffs) | R, PV |
| 852 | Defendants' Objections & Responses to Plaintiffs' (Amended) Second Set of Interrogatories from All Plaintiffs (to the Coulter Plaintiffs, the Carter Plaintiffs, the Blutstein Plaintiffs & the Gritz Plaintiffs) | R, PV |
| 853 | Defendants' Objections & Responses to Plaintiffs' Third Set of Interrogatories from All Plaintiffs (to the Coulter Plaintiffs, the Carter Plaintiffs, the Blutstein Plaintiffs & the Gritz Plaintiffs) | R, PV |
| 854 | Defendants' Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Coulter Plaintiffs, the | R, PV |

| | | |
|---|---|---|
| | Carter Plaintiffs, the Blutstein Plaintiffs & the Gritz Plaintiffs) | |
| 855 | Defendants' Supplemental Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Blutstein Plaintiffs & the Gritz Plaintiffs) | R, PV |
| 856 | Defendants' Objections & Responses to the Goldberg Plaintiffs' First Set of interrogatories | R, PV |
| 857 | Defendants' Objections & Responses to the First Set of Interrogatories from All Plaintiffs (to the Goldberg Plaintiffs) | R, PV |
| 858 | Defendants' Objections & Responses to Plaintiffs' (Amended) Second Set of Interrogatories from All Plaintiffs (to the Goldberg Plaintiffs) | R, PV |
| 859 | Defendants' Objections & Responses to Plaintiffs' Third Set of Interrogatories from All Plaintiffs (to the Goldberg Plaintiffs) | R, PV |
| 860 | Defendants' Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Goldberg Plaintiffs) (Including audiovisual recording dated 1/22/2006, 6/16/2007 and 7/22/2009) | As to Defendants' Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Goldberg Plaintiffs): R, PV As to audiovisual recording dated 1/22/2006, 6/16/2007 and 7/22/2009: A, BE, F, H, I, O, R, PV, S, T |
| 861 | Defendants' Supplemental Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Goldberg Plaintiffs) | R, PV |
| 862 | Defendants' Objections & Responses to the Gould-Waldman Plaintiffs' First Set of interrogatories | R, PV |
| 863 | Defendants' Supplemental Objections & Responses to the Gould-Waldman Plaintiffs' First Set of interrogatories | R, PV |
| 864 | Defendants' Objections & Responses to the First Set of Interrogatories from All Plaintiffs (to the Gould Plaintiffs & the Waldman Plaintiffs) | R, PV |
| 865 | Defendants' Objections & Responses to Plaintiffs' (Amended) Second Set of Interrogatories from All Plaintiffs (to the Gould Plaintiffs & the Waldman Plaintiffs) | R, PV |
| 866 | Defendants' Objections & Responses to Plaintiffs' Third Set of Interrogatories from All Plaintiffs (to the Gould Plaintiffs & the Waldman Plaintiffs) | R, PV |
| 867 | Defendants' Objections & Responses to the Fourth Set of | R, PV |

| | | |
|---|---|---|
| | Interrogatories from All Plaintiffs (to the Gould Plaintiffs & the Waldman Plaintiffs) | |
| 868 | Defendants' Supplemental Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Gould Plaintiffs & the Waldman Plaintiffs) | R, PV |
| 869 | Defendants' Objections & Responses to the First Set of Interrogatories from All Plaintiffs (to the Guetta Plaintiffs) | R, PV |
| 870 | Defendants' Objections & Responses to Plaintiffs' (Amended) Second Set of Interrogatories from All Plaintiffs (to the Guetta Plaintiffs) | R, PV |
| 871 | Defendants' Objections & Responses to Plaintiffs' Third Set of Interrogatories from All Plaintiffs (to the Guetta Plaintiffs) | R, PV |
| 872 | Defendants' Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Guetta Plaintiffs) | R, PV |
| 873 | Defendants' Supplemental Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Guetta Plaintiffs) | R, PV |
| 874 | Defendants' Objections & Responses to the First Set of Interrogatories from All Plaintiffs (to the Mandelkorn Plaintiffs) | R, PV |
| 875 | Defendants' Objections & Responses to Plaintiffs' (Amended) Second Set of Interrogatories from All Plaintiffs (to the Mandelkorn Plaintiffs) | R, PV |
| 876 | Defendants' Objections & Responses to Plaintiffs' Third Set of Interrogatories from All Plaintiffs (to the Mandelkorn Plaintiffs) | R, PV |
| 877 | Defendants' Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Mandelkorn Plaintiffs) (Including audiovisual recording dated 1/22/2006, 6/16/2007 and 7/22/2009) | As to Defendants' Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Mandelkorn Plaintiffs): R, PV As to audiovisual recording dated 1/22/2006, 6/16/2007 and 7/22/2009: A, BE, F, H, I, O, R, PV, S, T |
| 878 | Defendants' Supplemental Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Mandelkorn Plaintiffs) | R, PV |
| 879 | Sokolow Family Plaintiffs' First Set of Interrogatories, | A, BE, F, H, O, R, PV, |

| | | |
|---|---|---|
| | including Exhibit A attached thereto | S, T |
| 880 | '<br><br>Defendants' Objections & Responses to the Sokolow Family Plaintiffs' First Set of Interrogatories | R, PV |
| 881 | Defendants' Supplemental Objections & Responses to the Sokolow Family Plaintiffs' First Set of Interrogatories | R, PV |
| 882 | Defendants' Second Supplemental Objections & Responses to the Sokolow Family Plaintiffs' First Set of Interrogatories | R, PV |
| 883 | Defendants' Third Supplemental Objections & Responses to the Sokolow Family Plaintiffs' First Set of Interrogatories | R, PV |
| 884 | Defendants' Objections & Responses to the First Set of Interrogatories from All Plaintiffs (to the Sokolow Plaintiffs) | R, PV |
| 885 | Defendants' Objections & Responses to Plaintiffs' (Amended) Second Set of Interrogatories from All Plaintiffs (to the Sokolow Plaintiffs) | R, PV |
| 886 | Defendants' Objections & Responses to Plaintiffs' Third Set of Interrogatories from All Plaintiffs (to the Sokolow Plaintiffs) | R, PV |
| 887 | Defendants' Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Sokolow Plaintiffs) | R, PV |
| 888 | Defendants' Supplemental Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Sokolow Plaintiffs) | R, PV |
| 889 | Israeli Military Court Case File No. 3052/06 The Military Prosecution v. Fuad Hejazi Shubaki, Verdict dated July 29, 2009 | A, BE, F, H, O, R, PV, S, T |
| 890 | D 02: 008997 | F, H, R, PV, T |
| 891 | D 02: 009030 | F, H, R, PV, T |
| 892 | D 02: 009031-9032 | F, H, R, PV, T |
| 893 | D 02: 009277-9286 | A, BE, F, H, R, PV, T |
| 894 | D 02: 009344-9353 | A, BE, F, H, R, PV, T |
| 895 | D 02: 009415 | F, H, R, PV, T |
| 896 | D 02: 009544 | F, H, R, PV, O, S, T |
| 897 | D 02: 009629-9630 | F, H, R, PV, T |
| 898 | P 1: 1312-1313 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 899 | P 1: 1321-1324 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 900 | P 1: 1330-1332 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 901 | P 1: 1335-1336 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 902 | P 1: 1612-1613 | A, BE, H, I, O, R, PV, S, NP, T |
| 903 | P 1: 1614-1615 | A, BE, H, I, O, R, PV, |

1371555.1

| | | |
|---|---|---|
| | | S, NP, T |
| 904 | P 1: 1616-1617 | A, BE, H, I, O, R, PV, S, NP, T |
| 905 | P 1: 1854-1855 | A, BE, H, I, O, R, PV, S, NP, T |
| 906 | P 1: 1973-1975 | A, BE, H, I, O, R, PV, S, NP, T |
| 907 | P 1: 2290-2292 | A, BE, H, I, O, R, PV, S, NP, T |
| 908 | P 1: 2298-2300 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 909 | P 1: 2511-2513 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 910 | P 1: 2517-2519 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 911 | P 1: 2520-2522 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 912 | P 1: 2750-2752 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 913 | P 1: 2753-2756 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 914 | P 1: 2757-2758 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 915 | P 1: 4335 | A, BE, F, H, O, R, PV, S, NP, T |
| 916 | P 1: 4342-4344 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 917 | P 1: 1970-1971 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 918 | P 11-14: 21 | A, BE, F, H, O, R, PV, S, NP, T |
| 919 | P 11-3: 237 | A, BE, F, H, O, R, PV, T |
| 920 | P 11-9: 63-67 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 921 | P 2: 27-34 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 922 | P 3: 118-120 | A, BE, F, O, R, PV, S, NP, T |
| 923 | P 6: 449-547 | A, BE, F, H, O, R, PV, S, NP, T |
| 924 | P 6: 92-94 | A, BE, F, H, O, R, PV, S, T |
| 925 | P 7: 174 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 926 | Deposition of Yotam Feldner in Saperstein et al. v. PA/PLO, No. 04-20225, Exhibit 1-10: MEMRI Clip 2180, Ashraf Al- | A, BE, F, H, I, O, R, PV, S, T |

| | Ajrami, QA TV (June 28, 2009) | |
|---|---|---|
| 927 | Deposition of Yotam Feldner in Saperstein et al. v. PA/PLO, No. 04-20225, Exhibit 1-14: MEMRI Clip 1815, Jihad Abu Zneid, PA TV (July 16, 2008) | A, BE, F, H, I, O, R, PV, S, T |
| 928 | Deposition of Yotam Feldner in Saperstein et al. v. PA/PLO, No. 04-20225, Exhibit 1-18: MEMRI Clip 999, Jibril Rajoub, Al-Jazeera TV (Jan. 11, 2006) | A, BE, F, H, I, O, R, PV, S, T |
| 929 | Deposition of Yotam Feldner in Saperstein et al. v. PA/PLO, No. 04-20225, Exhibit 1-19: MEMRI Clip 877, Mamdouh Noufal, Al-Jazeera TV (Sept. 28, 2005) | A, BE, F, H, I, O, R, PV, S, T |
| 930 | Deposition of Yotam Feldner in Saperstein et al. v. PA/PLO, No. 04-20225, Exhibit 1-22: MEMRI Clip 345, Raid Al-Aidi, Al-Aqsa Martyrs Brigade, Al-Arabiya TV (Nov. 11, 2004) | A, BE, F, H, I, O, R, PV, S, T |
| 931 | Deposition of Yotam Feldner in Saperstein et al. v. PA/PLO, No. 04-20225, Exhibit 1-5: MEMRI Clip 2195, Azzam Al-Ahmed, Al-Arabiya TV (Aug. 4, 2009) | A, BE, F, H, I, O, R, PV, S, T |
| 932 | Deposition of Yotam Feldner in Saperstein et al. v. PA/PLO, No. 04-20225, Exhibit 1-7: MEMRI Clip 2187, Abbas Zaki, PA TV (July 18, 2009) | A, BE, F, H, I, O, R, PV, S, T |
| 933 | Expert Report of Israel Shrenzel, Footnote 261: Poster of Abdel Rahman Maqdad | A, BE, F, O, R, PV, S, NP, T |
| 934 | Expert Report of Itamar Marcus, Exhibit 29A: Al-Hayat Al- Jadida Article (Aug. 4, 2002) | A, BE, F, H, I, O, R, PV, S, NP, T |
| 935 | P 1: 1058-1063 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 936 | P 1: 3022-3025 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 937 | P 1: 3026-3032 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 938 | P 1: 3551-53 | A, BE, F, H, R, PV, NP, T |
| 939 | P 1: 3842 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 940 | P 1: 4281 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 941 | P 1: 4362 | A, BE, F, H, O, R, PV, S, NP, T |
| 942 | P 1: 4363-4406 | A, BE, F, H, O, R, PV, S, NP, T |
| 943 | P 1:4407-4409 | A, BE, F, H, O, R, PV, S, NP, T |
| 944 | P 1:4410-4475 | A, BE, F, H, O, R, PV, S, NP, T |
| 945 | P 1: 4476-4477 | A, BE, F, H, O, R, PV, S, NP, T |
| 946 | P 1: 581-659 | A, BE, F, H, O, R, PV, |

| | | S, T |
|---|---|---|
| 947 | P 1: 879 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 948 | P 1: 886-975 | A, BE, F, H, O, R, PV, S, NP, T |
| 949 | P 1: 985-989 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 950 | P 11-21: 14 - 16 | A, BE, F, H, O, R, PV, S, NP, T |
| 951 | P 11-21: 23 - 33 | A, BE, F, H, O, R, PV, S, NP, T |
| 952 | P 11-21: 45 - 49 | A, BE, F, H, O, R, PV, S, NP, T |
| 953 | P 11-21: 66 - 76 | A, BE, F, H, O, R, PV, S, NP, T |
| 954 | P 4: 282 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 955 | P 6: 362-63 | A, BE, F, H, O, R, PV, S, NP |
| 956 | P 7: 158 | A, BE, F, H, O, R, PV, S |
| 957 | P 7: 173 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 958 | Defendants' Objections and Answers to Plaintiff's First Interrogatory in Saperstein et. al v. PLO et. al, dated November 19, 2009, and documents D 03:000653 - 687 incorporated therein | R, PV, NP, use of confidential material violates Saperstein protective order |
| 959 | Defendants' Supplemental Objections and Answers to Plaintiff's Second Set of Interrogatories in Saperstein et. al v. PLO et. al, dated April 9, 2010, and documents D 03:000619 -21; D 03: 000746; D 03: 000689; D 03: 000727 incorporated therein | R, PV, NP, use of confidential material violates Saperstein protective order |
| 960 | Defendants' Supplemental Objections and Answers to Plaintiff's Second Set of Interrogatories in Saperstein et. al v. PLO et. al, dated April 9, 2010, and documents D03: 000728 -730; D 03: 000749; D 03: 000747 - 748; D 03: 000731 - 732; D 03: 000750 incorporated therein | R, PV, NP, use of confidential material violates Saperstein protective order |
| 961 | Exhibit 1, Deposition of Hussein Al Sheikh, Case No. 04-CV20225, Saperstein, et al. v. the Palestinian Authority, April 1, 2009 | A, BE, F, H, I, O, R, PV, S, T |
| 962 | Exhibit 5, Deposition of Hussein Al Sheikh, Case No. 04-CV20225, Saperstein, et al. v. the Palestinian Authority, April 1, 2009 | A, BE, F, H, O, R, PV, S, T |
| 963 | Exhibit 6, Deposition of Hussein Al Sheikh, Case No. 04-CV20225, Saperstein, et al. v. the Palestinian Authority, April 1, 2009 | A, BE, F, H, O, R, PV, S, T |
| 964 | Bates P 1: 990-994 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 965 | Bates P 1: 999-1005 | A, BE, F, H, I, O, R, |

|  |  | PV, S, NP, T |
|---|---|---|
| 966 | Bates P 1: 3012-3021 | A, BE, F, H, I, O, R, PV, S, NP, T |
| 967 | L_C000015 | A, BE, F, H |
| 968 | L_C000016 | A, BE, F, H, I |
| 969 | L_C000017 | A, BE, F, H, I |
| 970 | L_C000018 | A, BE, F, H, I |
| 971 | L_C000020 | A, BE, F, H, O, I |
| 972 | L_C000246 | A, BE, F, H, I |
| 973 | L_C000250 | A, BE, F, H, I |
| 974 | L_C000252 | A, BE, F, H, I |
| 975 | L_C000253 | A, BE, F, H, I |
| 976 | L_C000254 | A, BE, F, H, I |
| 977 | L_C000255 | A, BE, F, H, I, NP |
| 978 | L_C000256 | A, BE, F, H, NP |
| 979 | L_C000257 | A, BE, F, H, NP |
| 980 | L_C000258 | A, BE, F, H, NP |
| 981 | L_C000259 | A, BE, F, H, NP |
| 982 | L_C000402 | A, BE, F, H, I |
| 983 | L_C000403 | A, BE, F, H, I |
| 984 | L_C000404 | A, BE, F, H, I |
| 985 | L_C000405 | A, BE, F, H, I |
| 986 | L_C000406 | A, BE, F, H, I |
| 987 | L_C000407 | A, BE, F, H, O, I |
| 988 | L_C000482 | A, BE, F, H, I |
| 989 | L_C000483 | A, BE, F, H, I |
| 990 | L_C000484 | A, BE, F, H, I |
| 991 | L_C000485 | A, BE, F, H, I |
| 992 | L_C000486 | A, BE, F, H, I |
| 993 | L_C000490 | A, BE, F, H, O, I |
| 994 | L_C000675 | A, BE, F, H, I |
| 995 | L_C000676 | A, BE, F, H, I |
| 996 | L_C000677 | A, BE, F, H, I |
| 997 | L_C000678 | A, BE, F, H, I |
| 998 | L_C000687 | A, BE, F, H |
| 999 | L_C000688 | A, BE, F, H |
| 1000 | L_C000689 | A, BE, F, H |
| 1001 | L_C000690 | A, BE, F, H |
| 1002 | L_C000691 | A, BE, F, H |
| 1003 | L_C000736 | A, BE, F, H, I |
| 1004 | L_C000737 | A, BE, F, H, I |
| 1005 | L_C000738 | A, BE, F, H |
| 1006 | L_C000739 | A, BE, F, H, I |
| 1007 | L_C000842 | A, BE, F, H, I |
| 1008 | L_C000843 | A, BE, F, H, I |
| 1009 | L_C000845 | A, BE, F, H, I |

| 1010 | L_C000849 | A, BE, F, H, I |
|------|-----------|----------------|
| 1011 | L_C000850 | A, BE, F, H |
| 1012 | L_C000854 | A, BE, F, H, O, I |
| 1013 | L_C001136 | A, BE, F, H, I |
| 1014 | L_C001138 | A, BE, F, H |
| 1015 | L_C001185 | A, BE, F, H, I |
| 1016 | L_C001186 | A, BE, F, H |
| 1017 | L_C001190 | A, BE, F, H, I |
| 1018 | L_C001191 | A, BE, F, H |
| 1019 | L_C001195 | A, BE, F, H, I |
| 1020 | L_C001196 | A, BE, F, H, I |
| 1021 | L_C001203 | A, BE, F, H, I |
| 1022 | L_C001204 | A, BE, F, H, I |
| 1023 | L_C001255 | A, BE, F, H, I |
| 1024 | L_C001256 | A, BE, F, H, I |
| 1025 | L_C001259 | A, BE, F, H |
| 1026 | L_C004483 | A, BE, F, H, I |
| 1027 | L_C008124 | A, BE, F, H |