**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

MARK I. SOKOLOW, *et al.*,

                Plaintiffs,

     vs.

THE PALESTINE LIBERATION
ORGANIZATION, *et al.*,

                Defendants.

No. 04 Civ. 00397 (GBD) (RLE)

**EXHIBIT 3-1**

**AMENDED AND SUPPLEMENTAL EXHIBIT LIST
OF PLAINTIFFS MARK I. SOKOLOW *ET. AL***

SOKOLOW V. PLO PLAINTIFFS' AMENDED AND SUPPLEMENTAL EXHIBIT LIST

| Exhibit # | Description | |
|---|---|---|
| 1 | D 02: 000590-91 | * |
| 2 | D 02: 004473-4475 | * |
| 3 | D 02: 004476-4478 | * |
| 4 | D 02: 004479-81 | * |
| 5 | D 02: 004482-83 | * |
| 6 | D 02: 004484-86 | * |
| 7 | D 02: 004487-4491 | * |
| 8 | D 02: 004492-4496 | * |
| 9 | D 02: 004497-99 | * |
| 10 | D 02: 004500-4504 | * |
| 11A | D 02: 004505-07 | * |
| 11B | D 02: 004508-10 | * |
| 11C | D 02: 004511-4513 | * |
| 12 | D 02: 004528-4530 | |
| 13 | D 02: 006031-6033 | * |
| 14 | D 02: 006034 | ** |
| 15 | D 02: 006363-68 | |
| 16 | D 02: 006415 | * |
| 17 | D 02: 006761-6774 | * |
| 18 | D 02: 006775-6778 | * |
| 19 | D 02: 006827-34 | |
| 20 | D 02: 006835-40 | * |
| 21 | D 02: 007183-84 | * |
| 22 | D 02: 007290-7303 | |
| 23 | D 02: 007304-16 | |
| 24 | D 02: 007317-27 | |
| 25 | D 02: 007328 | * |
| 26 | D 02: 007731-42 | |
| 27 | D 02: 007893-7895 | * |
| 28 | D 02: 007896-7897 | * |
| 29 | D 02: 007898 | * |
| 30 | D 02: 008458-8460 | ** |
| 31 | D 02: 008806-25 | |
| 32 | D 02: 008826-59 | |
| 33 | D 02: 008860-93 | |
| 34 | D 02: 008894-8925 | |
| 35 | D 02: 008926-38 | |
| 36A | D 02: 008952-56 | |
| 36B | D 02: 008957-60 | |
| 36C | D 02: 008961-66 | |
| 36D | D 02: 008967 | * |
| 36E | D 02: 008968 | * |
| 37 | D 02: 008969-70 | * |
| 38 | D 02: 008971-75 | |

SOKOLOW V. PLO PLAINTIFFS' AMENDED AND SUPPLEMENTAL EXHIBIT LIST

| | | |
|---|---|---|
| 39 | D 02: 008976-79 | * |
| 40 | D 02: 008980-81 | * |
| 41 | D 02: 008982-84 | * |
| 42 | D 02: 008985-87 | * |
| 43 | D 02: 008991-8992 | |
| 44 | D 02: 008994-8995 | * |
| 45 | D 02: 008996 | * |
| 46 | D 02: 008998 | * |
| 47 | D 02: 008999-9001 | * |
| 48 | D 02: 009002 | * |
| 49 | D 02: 009003-9021 | |
| 50 | D 02: 009024-9026 | * |
| 51 | D 02: 009027-9029 | * |
| 52 | D 02: 009033-9035 | * |
| 53 | D 02: 009036-9038 | * |
| 54 | D 02: 009039-9041 | * |
| 55 | D 02: 009042 | * |
| 56 | D 02: 009044 | * |
| 57 | D 02: 009045 | * |
| 58 | D 02: 009046 | * |
| 59 | D 02: 009049 | * |
| 60 | D 02: 009050-80 | |
| 61 | D 02: 009081-9130 | |
| 62 | D 02: 009131-9133 | * |
| 63 | D 02: 009134-9163 | |
| 64 | D 02: 009164-9177 | |
| 65 | D 02: 009178-9200 | |
| 66 | D 02: 009201-9226 | |
| 67 | D 02: 009227-9237 | |
| 68 | INTENTIONALLY OMITTED | |
| 69 | D 02: 009232-34 | |
| 70 | D 02: 009235 | |
| 71 | D 02: 009238-56 | |
| 72 | D 02: 009257-72 | |
| 73 | D 02: 009273-9276 | * |
| 74 | INTENTIONALLY OMITTED | * |
| 75 | D 02: 009287-95 | |
| 76 | D 02: 009296-9304 | |
| 77 | INTENTIONALLY OMITTED | |
| 78 | INTENTIONALLY OMITTED | |
| 79 | INTENTIONALLY OMITTED | |
| 80 | INTENTIONALLY OMITTED | |
| 81 | INTENTIONALLY OMITTED | |
| 82 | INTENTIONALLY OMITTED | |
| 83 | D 02: 009305-9343 | |
| 84 | D 02: 009354-9364 | |
| 85 | D 02: 009365-9368 | * |

| 86 | D 02: 009369-85 | |
| 87 | D 02: 009400-9411 | |
| 88 | D 02: 009412 | * |
| 89 | D 02: 009413 | * |
| 90 | D 02: 009414 | * |
| 91 | D 02: 009416 | * |
| 92 | D 02: 009417-29 | |
| 93 | D 02: 009430-32 | * |
| 94 | D 02: 009433-9455 | |
| 95 | D 02: 009456-81 | |
| 96 | D 02: 009482-9500 | |
| 97 | INTENTIONALLY OMITTED | |
| 98 | INTENTIONALLY OMITTED | |
| 99 | INTENTIONALLY OMITTED | |
| 100 | INTENTIONALLY OMITTED | |
| 101 | INTENTIONALLY OMITTED | |
| 102 | INTENTIONALLY OMITTED | |
| 103 | D 02: 009501-04 | |
| 104 | D 02: 009505-9506 | * |
| 105 | D 02: 009507-9508 | * |
| 106 | D 02: 009509 | * |
| 107 | D 02: 009510-31 | * |
| 108 | D 02: 009532 | * |
| 109 | D 02: 009533-9536 | * |
| 110 | D 02: 009537-39 | |
| 111 | D 02: 009540-9543 | * |
| 112 | D 02: 009545 | * |
| 113 | D 02: 009546 | * |
| 114 | D 02: 009547 | * |
| 115 | D 02: 009548-54 | |
| 116 | D 02: 009555 | * |
| 117 | D 02: 009556-9575 | |
| 118 | D 02: 009576-9623 | |
| 119 | D 02: 009624-9625 | * |
| 120 | D 02: 009627-9628 | * |
| 121 | D 02: 009631 | * |
| 122 | D 02: 009632 | * |
| 123 | D 02: 009633-36 | |
| 124 | D 02: 009638 | * |
| 125 | D 02: 009639 | * |
| 126 | D 02: 009640 | * |
| 127 | D 02: 009641 | * |
| 128 | D 02: 009642-52 | |
| 129 | D 02: 009866-9870 | * |
| 130 | D 02: 009871-9878 | * |
| 131 | D 02: 009879-9886 | * |
| 132 | D 02: 009887-9888 | * |

SOKOLOW V. PLO PLAINTIFFS' AMENDED AND SUPPLEMENTAL EXHIBIT LIST

| | | |
|---|---|---|
| 133 | D 02: 009889-9893 | * |
| 134 | D 02: 009894-9898 | * |
| 135 | D 02: 009899-9904 | * |
| 136 | D 02: 009905-9906 | * |
| 137 | D 02: 009907-9908 | * |
| 138 | D 02: 009909-9916 | * |
| 139 | D 02: 009917 | * |
| 140 | D 02: 009918-9919 | * |
| 141 | D 02: 009920-9923 | * |
| 142 | D 02: 009924-9925 | * |
| 143 | D 02: 009926-9929 | * |
| 144 | D 02: 009930-9941 | * |
| 145 | D 02: 009942 | * |
| 146 | D 02: 009943-9944 | * |
| 147 | D 02: 009945-9951 | * |
| 148 | D 02: 009952-9954 | * |
| 149 | D 02: 009955-9956 | * |
| 150 | D 02: 009957-9958 | * |
| 151 | D 02: 009959-9961 | * |
| 152 | D 02: 009962-9964 | * |
| 153 | D 02: 009965-9967 | * |
| 154 | D 02: 009968-9972 | * |
| 155 | D 02: 009973-9975 | * |
| 156 | D 02: 009976-9987 | * |
| 157 | D 02: 009988-9993 | * |
| 158 | D 02: 009994-9996 | * |
| 159 | D 02: 009997-10001 | * |
| 160 | D 02: 010002-10006 | * |
| 161 | D 02: 010007-10014 | * |
| 162 | D 02: 010015-10025 | * |
| 163 | D 02: 010026-10029 | * |
| 164 | D 02: 010030-10038 | |
| 165 | D 02: 010039-10041 | * |
| 166 | D 02: 010044 | * |
| 167 | D 02: 010045-10050 | * |
| 168 | D 02: 010051-10052 | * |
| 169 | D 02: 010193-10196 | * |
| 170 | D 04: 000057-76 | |
| 171 | D 04: 000077-100 | |
| 172 | D 04: 000101-106 | |
| 173 | D 04: 000493-494 | * |
| 174 | D 07: 000001-7 | ** |
| 175 | P 1: 1006-17 | |
| 176 | P 1: 1018-22 | |
| 177 | P 1: 1023-34 | |
| 178 | P 1: 1035-47 | |
| 179 | P 1: 1048-53 | |

| | | |
|---|---|---|
| 180 | P 1: 1071 | |
| 181 | P 1: 1073 | |
| 182 | P 1: 1075 | |
| 183 | P 1: 1079 | |
| 184 | P 1: 1080-84 | |
| 185 | P 1: 1086-93 | |
| 186 | P 1: 1094-95 | |
| 187 | P 1: 1096 | |
| 188 | INTENTIONALLY OMITTED | |
| 189 | INTENTIONALLY OMITTED | |
| 190 | P 1: 1099-1100 | |
| 191 | P 1: 1101 | |
| 192 | P 1: 1121-25 | |
| 193 | P 1: 1139 | |
| 194 | P 2: 2999 | |
| 195 | P 1: 3000-03 | |
| 196 | P 1: 3034 | |
| 197 | P 1: 3035 | |
| 198 | P 1: 3036-50 | |
| 199 | P 1: 3051-61 | |
| 200 | P 1: 3062-66 | |
| 201 | P 1: 3067-72 | |
| 202 | P 1: 3073-86 | |
| 203 | P 1: 3087-98 | |
| 204 | P 1: 3099-3111 | |
| 205 | P 1: 3546 | |
| 206 | P 1: 3561-3757 | |
| 207 | P 1: 3765-3799 | |
| 208 | P 1: 3800-03 | * |
| 209 | P 1: 3804 | |
| 210 | P 1: 3807-13 | |
| 211 | P 1: 3814 | |
| 212 | P 1: 3815-31 | |
| 213 | INTENTIONALLY OMITTED | |
| 214 | INTENTIONALLY OMITTED | |
| 215 | P 1: 3832-36 | |
| 216 | P 1: 3837 | |
| 217 | P 1: 3838 | |
| 218 | P 1: 3839 | |
| 219 | P 1: 3840 | |
| 220 | P 1: 3841 | |
| 221 | P 1: 3844-4279 | |
| 222 | INTENTIONALLY OMITTED | |
| 223 | P 1: 4280 | |
| 224 | P 1: 4284 | |
| 225 | P 1: 4284a | |
| 226 | P 1: 4285-4334 | |

SOKOLOW V. PLO PLAINTIFFS' AMENDED AND SUPPLEMENTAL EXHIBIT LIST

| | | |
|---|---|---|
| 227 | P 1: 4336-4338 | |
| 228 | P 1: 4361 | |
| 229 | P 1: 440 | |
| 230 | P 1: 521-22 | |
| 231 | INTENTIONALLY OMITTED | |
| 232 | INTENTIONALLY OMITTED | |
| 233 | P 1: 554 | |
| 234 | P 1: 749-52 | |
| 235 | P 1: 881 | |
| 236 | P 1: 882 | |
| 237 | P 1: 883 | |
| 238 | P 1: 884 | |
| 239 | P 1: 885 | |
| 240 | INTENTIONALLY OMITTED | |
| 241 | P 1: 976-78 | |
| 242 | P 10: 2 | |
| 243 | INTENTIONALLY OMITTED | |
| 244 | INTENTIONALLY OMITTED | |
| 245 | INTENTIONALLY OMITTED | |
| 246 | P 11-3: 229 | |
| 247 | P 11-3: 233-235 | |
| 248 | P 11-4: 157-158 | |
| 249 | P 11-7: 116 | |
| 250A | INTENTIONALLY OMITTED | |
| 250B | P 11-8: 198-199 | |
| 250C | P 11-8: 200-201 | |
| 251 | INTENTIONALLY OMITTED | |
| 252 | INTENTIONALLY OMITTED | |
| 253 | INTENTIONALLY OMITTED | |
| 254 | INTENTIONALLY OMITTED | |
| 255 | P 11-9: 52-62 | |
| 256 | INTENTIONALLY OMITTED | |
| 257 | P 2: 104-117 | |
| 258 | P 2: 118-132 | |
| 259 | P 2: 133-144 | |
| 260 | P 2: 145-48 | |
| 261 | P 2: 149-66 | |
| 262 | P 2: 168-173 | |
| 263 | INTENTIONALLY OMITTED | |
| 264 | P 2: 178 | |
| 265 | P 2: 179-181 | |
| 266 | P 2: 182-186 | |
| 267 | P 2: 192-193 | |
| 268 | P 2: 194-195 | |
| 269 | P 2: 196-197 | |
| 270 | P 2: 198-199 | |
| 271 | P 2: 200-201 | |

| | | |
|---|---|---|
| 272 | P 2: 202-203 | |
| 273 | P 2: 204-205 | |
| 274 | P 2: 206 | |
| 275 | P 2: 207 - 226 | |
| 276 | P 2: 228-37 | |
| 277 | P 2: 238-243 | |
| 278 | P 2: 244 | |
| 279 | P 2: 245 | |
| 280 | P 2: 246 | |
| 281 | P 2: 247 | |
| 282 | P 2: 248 | |
| 283 | P 2: 249 | |
| 284 | P 2: 250 | |
| 285 | P 2: 251-52 | |
| 286 | P 2: 253-256 | |
| 287 | P 2: 257-260 | |
| 288 | P 2: 263-265 | |
| 289 | P 2: 266-280 | |
| 290 | P 2: 281 | |
| 291 | P 2: 282-284 | |
| 292 | P 2: 285-299 | |
| 293 | P 2: 300-307 | |
| 294 | P 2: 308-310 | |
| 295 | P 2: 314-316 | |
| 296 | P 2: 317 | |
| 297 | P 2: 318-323 | |
| 298 | P 2: 324-329 | |
| 299 | P 2: 330 | |
| 300 | P 2: 331 | |
| 301 | P 2: 332 | |
| 302 | P 2: 333 | |
| 303 | P 2: 334-338 | |
| 304 | P 2: 339 | |
| 305 | P 2: 340 | |
| 306 | P 2: 341 | |
| 307 | P 2: 342 | |
| 308 | P 2: 343 | |
| 309 | P 2: 344 | |
| 310 | P 2: 345 | |
| 311 | P 2: 347 | |
| 312 | P 2: 348 | |
| 313 | P 2: 52-58 | |
| 314 | INTENTIONALLY OMITTED | |
| 315 | INTENTIONALLY OMITTED | |
| 316 | P 3: 118-120 | |
| 317A | P 3: 1-18 | |
| 317B | P 3: 19 | |

SOKOLOW V. PLO PLAINTIFFS' AMENDED AND SUPPLEMENTAL EXHIBIT LIST

| | | |
|---|---|---|
| 317C | P 3: 20-25 | |
| 318 | INTENTIONALLY OMITTED | |
| 319 | INTENTIONALLY OMITTED | |
| 320 | P 3: 26-29 | |
| 321 | P 3: 30-39 | |
| 322 | P 3: 40-43 | |
| 323 | P 3: 44-46 | |
| 324 | P 3: 47 | |
| 325 | P 3: 48-50 | |
| 326 | P 3: 55-58 | |
| 327 | P 3: 59-61 | |
| 328 | P 3: 62 | |
| 329 | P 3: 63-66 | |
| 330 | P 3: 67-71 | |
| 331 | P 3: 72-73 | |
| 332 | P 3: 74-76 | |
| 333 | P 3: 77-81 | |
| 334 | P 3: 82-96 | |
| 335 | P 3: 98-117 | |
| 336 | P 4: 20-23 | |
| 337 | P 4: 24-25 | |
| 338 | P 4: 26-34 | |
| 339 | P 4: 35-39 | |
| 340 | P 4: 40-47 | |
| 341 | P 5: 115 | |
| 342 | P 5: 116-120 | |
| 343 | P 5: 121-124 | |
| 344 | P 5: 125-128 | |
| 345 | P 5: 129-133 | |
| 346 | P 5: 134-141 | |
| 347 | P 5: 14-16 | |
| 348 | P 5: 142-146 | |
| 349 | P 5: 147-148 | |
| 350 | P 5: 149-152 | |
| 351 | P 5: 154-155 | |
| 352 | P 5: 156 (a-c) | |
| 353 | P 5: 157-158 | |
| 354 | P 5: 159-160 | |
| 355 | P 5: 161-74 | |
| 356 | P 5: 17-39 | |
| 357 | P 5: 175-208 | |
| 358 | P 5: 209 | |
| 359 | P 5: 210-17 | |
| 360 | P 5: 218-35 | |
| 361 | P 5: 236 | |
| 362 | P 5: 237-280 | |
| 363 | INTENTIONALLY OMITTED | |

| | | |
|---|---|---|
| 364 | P 5: 281-288 | |
| 365 | P 5: 289-92 | |
| 366 | P 5: 293-312 | |
| 367 | P 5: 313-315 | |
| 368 | P 5: 316 | |
| 369 | P 5: 317 | |
| 370 | P 5: 319 | |
| 371 | P 5: 320-324 | |
| 372 | P 5: 325 | |
| 373 | P 5: 326 | |
| 374 | P 5: 327 | |
| 375 | P 5: 40-41 | |
| 376 | P 5: 42-43 | |
| 377 | P 5: 44-48 | |
| 378 | P 5: 50-52 | |
| 379 | P 5: 53-57 | |
| 380 | P 5: 59-62 | |
| 381 | P 5: 63-67 | |
| 382 | P 5: 68-109 | |
| 383 | P 6: 112 | |
| 384 | P 6: 11-30 | |
| 385 | P 6: 1-9 | |
| 386 | P 6: 298-316 | |
| 387 | P 6: 31-43 | |
| 388 | P 6: 317-319 | |
| 389 | INTENTIONALLY OMITTED | |
| 390a | P 6: 320-323 | |
| 390b | P 6: 324-330 | |
| 391 | INTENTIONALLY OMITTED | |
| 392 | INTENTIONALLY OMITTED | |
| 393 | P 6: 333-40 | |
| 394 | P 6: 341-49 | |
| 395 | P 6: 350-53 | |
| 396 | P 6: 355 | |
| 397 | P 6: 356 | |
| 398 | P 6: 357-60 | |
| 399 | P 6: 361 | |
| 400 | P 6: 364 | |
| 401 | P 6: 365 | |
| 402 | P 6: 366-379 | |
| 403 | P 6: 380-382 | |
| 404 | P 6: 385 | |
| 405 | P 6: 387 | |
| 406 | P 6: 390-391 | |
| 407 | P 6: 395 | |
| 408 | P 6: 396-397 | |
| 409 | P 6: 399-400 | |

| | | |
|---|---|---|
| 410 | P 6: 401 | |
| 411 | P 6: 402-403 | |
| 412 | P 6: 408 | |
| 413 | P 6: 410 | |
| 414 | P 6: 413-414 | |
| 415 | P 6: 420 | |
| 416 | P 6: 435 | |
| 417 | P 6: 440 | |
| 418 | P 6: 44-59 | |
| 419 | P 6: 60 | |
| 420 | P 6: 61 | |
| 421 | P 6: 62-63 | |
| 422 | P 6: 64-73 | |
| 423 | P 6: 74-86 | |
| 424 | P 6: 87-88 | |
| 425 | P 6: 89-91 | |
| 426 | P 7: 100-15 | |
| 427 | P 7: 116-30 | |
| 428 | P 7: 131-146 | |
| 429 | P 7: 147-50 | |
| 430 | P 7: 151-55 | |
| 431 | P 7: 15-16 | |
| 432 | P 7: 156-57 | |
| 433 | P 7: 1-6 | |
| 434 | P 7: 172 | |
| 435 | P 7: 17-20 | |
| 436 | P 7: 175-177 | |
| 437 | P 7: 178 | |
| 438 | P 7: 179 | |
| 439 | P 7: 180 | |
| 440 | P 7: 181 | |
| 441 | P 7: 182 | |
| 442 | P 7: 184 | |
| 443 | P 7: 185 | |
| 444 | P 7: 186 | |
| 445 | P 7: 187 | |
| 446 | P 7: 188 | |
| 447 | P 7: 189-193 | |
| 448 | P 7: 21-43 | |
| 449 | P 7: 367-68 | |
| 450 | P 7: 369-70 | |
| 451 | P 7: 371-460 | |
| 452 | P 7: 44-68 | |
| 453 | P 7: 462 | |
| 454 | P 7: 463 | |
| 455 | P 7: 464 | |
| 456 | P 7: 465 | |

SOKOLOW V. PLO PLAINTIFFS' AMENDED AND SUPPLEMENTAL EXHIBIT LIST

| | | |
|---|---|---|
| 457 | P 7: 466 | |
| 458 | P 7: 467 | |
| 459 | P 7: 468 | |
| 460 | P 7: 469 | |
| 461 | P 7: 470 | |
| 462 | P 7: 471 | |
| 463 | P 7: 472 | |
| 464 | P 7: 7-14 | |
| 465 | P 8: 100-104 | |
| 466 | P 8: 105-08 | |
| 467 | P 8: 109-112 | |
| 468 | P 8: 113-21 | |
| 469 | P 8: 173-175 | |
| 470 | INTENTIONALLY OMITTED | |
| 471 | INTENTIONALLY OMITTED | |
| 472 | P 8: 178 | |
| 473 | P 8: 180-84 | |
| 474 | P 8: 185 | |
| 475 | P 8: 186 | |
| 476 | P 8: 187 | |
| 477 | P 8: 236-41 | |
| 478 | P 8: 242-47 | |
| 479 | P 8: 26 | |
| 480 | P 8: 27 | |
| 481 | P 8: 28-30 | |
| 482 | P 8: 31-37 | |
| 483 | P 8: 38-44 | |
| 484 | P 8: 45-52 | |
| 485 | P 8: 61-69 | |
| 486 | P 8: 70 | |
| 487 | P 8: 71-80 | |
| 488 | INTENTIONALLY OMITTED | |
| 489 | P 9: 2 | |
| 490 | INTENTIONALLY OMITTED | |
| 491 | James Bennet, "Arab Woman's Path to Unlikely 'Martyrdom,'" NYT (Jan. 31, 2002), available at http://www.nytimes.com/2002/01/31/world/arab-woman-s-path-to-unlikely-martyrdom.html?pagewanted=all&src=pm | |
| 492 | Human Rights Watch, "Erased in a Moment: Suicide Bombing Attacks Against Israeli Civilians" (2002) | |
| 493 | INTENTIONALLY OMITTED | |
| 494 | INTENTIONALLY OMITTED | |
| 495 | Center for Strategic and International Studies, Anthony H. Cordesman, "Israel versus the Palestinians: The 'Second Intifada' and Asymmetric Warfare" (Working Draft) | |

**SOKOLOW V. PLO PLAINTIFFS' AMENDED AND SUPPLEMENTAL EXHIBIT LIST**

| | | |
|---|---|---|
| 496 | State Department Report pursuant to PLO Commitments Compliance Act, Title VIII of Public Law 101-246 (for the period Dec. 16, 2001 - June 15, 2002) | |
| 497 | Marwan Barghouti, Want Security?  End the Occupation, Wash. Post Op-Ed (2002) | |
| 498 | Amos Harel & Avi Issacharoff, "Grilling of top Palestinian militant exposes Arafat's link to terror attacks on Israelis, papers show," Ha'aretz (April 20, 2012) | |
| 499 | INTENTIONALLY OMITTED | |
| 500 | INTENTIONALLY OMITTED | |
| 501 | INTENTIONALLY OMITTED | |
| 502 | Defendant Deposition Exhibit 462, Nibal Thawabteh, Palestinian Media Map, 75 (in Journalism Education in Countries with Limited Media Freedom, Chapter 4) | |
| 503 | Robert Pape, "Dying to Win: the Strategic Logic of Suicide Terrorism," 9-11, 20-24, 272-74, Random House 2006, cited in Expert Report of Lori Allen | |
| 504 | Glenn E. Robinson, "Being Yasser Arafat," Foreign Affairs (November/December 2003) | |
| 505 | Glenn E. Robinson, "The Growing Authoritarianism of the Arafat Regime," Survival: Global Politics and Strategy 39:2, 42-46 (1997) | |
| 506 | Glenn Robinson, "Authoritarianism with a Palestinian Face," Current History: A Journal of Contemporary World Affairs (January 1998) | |
| 507 | Palestinian National Authority State Information Service, "Queri Refuses the Dissolution of Al Aqsa Brigades As the Dispute over the Egyptian Plan is Underway" (June 21, 2004) | |
| 508 | AShark Al-Awsat Interview with Ahmed Qura' (June 20, 2004) | |
| 509 | Interview with Jibril Rajoub, Palestinian National Security Advisor, Discussing Seizure of Palestinian Banks by Israel and Discussing Fatah, Al Jazeera (Feb. 25, 2004) | |
| 510 | U.S. Department of State, Office of the Coordinator for Counterterrorism, 2004 Country Report on Terrorism (April 2005) | |
| 511 | INTENTIONALLY OMITTED | |
| 512 | Palestinian Law, The Prisoners law of detainees and ex-detainees (Nov. 19, 2004); Palestinian Government decision regarding payments to prisoners, par. 3/1, 6/d  (2006) | |
| 513 | Expert Report of Glenn Robinson, Footnote 9: "Israel's Coping with the al-Aqsa Intifada" (Nov. 24, 2010) | |
| 514 | U.S. Department of State, Office of the Coordinator for Counterterrorism, 2003 Country Report on Terrorism | |

SOKOLOW V. PLO PLAINTIFFS' AMENDED AND SUPPLEMENTAL EXHIBIT LIST

| | | |
|---|---|---|
| 515 | U.S. Department of State, Office of the Coordinator for Counterterrorism, 2002 Country Report on Terrorism | |
| 516 | U.S. Department of State, Office of the Coordinator for Counterterrorism, 2001 Country Report on Terrorism | |
| 517 | BBC News, "Palestinian Authority Funds Go to Militants" (Nov. 7, 2003), available at http://news.bbc.co.uk/2/hi/middle_east/3243071.stm | |
| 518 | The Institute for National Security Studies (INSS), Strategic Assessment, Vol. 13, No. 3 (October 2010) | |
| 519 | NEFA Foundation, FBI Action Memorandum to Department of Treasury, Holy Land Foundation for Relief and Development International Emergency Economic Powers Act (November 5, 2001), | |
| 520 | Glenn E. Robinson, "After Arafat," Current History (January 2005) | |
| 521 | RAND Palestinian State Study Team, "Building a Successful Palestinian State" (2007) | |
| 522 | INTENTIONALLY OMITTED | |
| 523 | Rinat Hameiri, IDF Spokesperson Division, IDF Response to Yesh Din Report (December 2, 2007) | |
| 524 | INTENTIONALLY OMITTED | |
| 525 | INTENTIONALLY OMITTED | |
| 526 | INTENTIONALLY OMITTED | |
| 527 | INTENTIONALLY OMITTED | |
| 528 | INTENTIONALLY OMITTED | |
| 529 | INTENTIONALLY OMITTED | |
| 530 | INTENTIONALLY OMITTED | |
| 531 | INTENTIONALLY OMITTED | |
| 532 | Israeli-Palestinian Interim Agreement on the West Bank and the Gaza Strip (September 28, 1995) | |
| 533 | Annex I to Israeli-Palestinian Interim Agreement on the West Bank and the Gaza Strip, Protocol Concerning Redeployment and Security Arrangements | |
| 534 | Annex IV to Israeli-Palestinian Interim Agreement on the West Bank and the Gaza Strip, Protocol Concerning Legal Matters | |
| 535 | Expert Report of Jeffrey Addicott, Footnote 2: "Suha Arafat Admits Husband Premeditated Intifada," The Jerusalem Post, (December 29, 2012), available at http://www.jpost.com/Middle-East/Suha-Arafat-admits-husband-premeditated-Intifada | |
| 536 | INTENTIONALLY OMITTED | |
| 537 | Expert Report of Jeffrey Addicott, Footnote 5: Designation under Executive Orders 13224 and 12947, Federal Register Volume 67, Number 59, (March 27, 2002), available at http://www.gpo.gov/fdsys/pkg/FR-2002-03-27/html/02-7492.htm | |

SOKOLOW V. PLO PLAINTIFFS' AMENDED AND SUPPLEMENTAL EXHIBIT LIST

| | | |
|---|---|---|
| 538 | Expert Report of Jeffrey Addicott, Footnote 7: Matthew Kalman, "Terrorist Says Orders Come from Arafat," USA Today (March 14, 2002), available at http://usatoday30.usatoday.com/news/world/2002/03/14/usat-brigades.htm | |
| 539 | Expert Report of Jeffrey Addicott, Footnotes 8, 9, 10, 11:  Israel Ministry of Foreign Affairs, "The Involvement of Arafat, PA Senior Officials and Apparatuses in Terrorism Against Israel: Corruption and Crime," (May 6, 2002), available at http://mfa.gov.il/MFA/MFA-Archive/2002/Pages/The%20Involvement%20of%20Arafat-%20PA%20Senior%20Officials%20and.aspx | |
| 540 | Expert Report of Jeffrey Addicott, Footnote 12: MEMRI, Arafat's Condolences to Dolphinarium Bomber's Family, Special Dispatch No. 237 (July 9, 2001), available at <http://www.memri.org/report/en/0/0/0/0/0/0/76/476.htm> | |
| 541 | Expert Report of Jeffrey Addicott, Footnote 14: MEMRI, "PA TV Broadcasts Call for Killing Jews and Americans," Special Dispatch No. 138 (October 13, 2000), available at <http://www.memri.org/report/en/0/0/0/0/0/0/378.htm> | |
| 542 | Expert Report of Jeffrey Addicott, Footnote 15: MEMRI, "A Fatah Official on the Intifada and Its Goals," Special Dispatch No. 165 (December 13, 2000), available at http://www.memri.org/report/en/0/0/0/0/0/0/402.htm | |
| 543 | Expert Report of Jeffrey Addicott, Footnote 16: MEMRI, "The Highest Ranking Palestinian Authority Cleric; In Praise of Martyrdom Operations," Special Dispatch No. 266 (June 11, 2001), available at http://www.memri.org/report/en/0/0/0/0/0/0/466.htm | |
| 544 | Expert Report of Jeffrey Addicott, Footnote 17: MEMRI, "Friday Sermon on PA TV: Calling for Suicide Bombings," Special Dispatch No. 228 (June 13, 2001), available at http://www.memri.org/report/en/0/0/0/0/0/0/76/467.htm | |
| 545 | Expert Report of Jeffrey Addicott, Footnote 18: MEMRI, "A Friday Sermon on PA TV: We Must Educate our Children on the Love of Jihad" Special Dispatch No. 240 (July 13,2001), available at http://www.memri.org/report/en/0/0/0/0/0/0/478.htm | |
| 546 | Expert Report of Jeffrey Addicott, Footnote 19: MEMRI, "Friday Sermon on PA TV: Blessings to Whoever Saved a Bullet to Stick It In a Jew's Head,"Special Dispatch No. 252 (August 8, 2001), available at http://www.memri.org/report!en/0/0/0/0/0/0/492.htm | |

SOKOLOW V. PLO PLAINTIFFS' AMENDED AND SUPPLEMENTAL EXHIBIT LIST

| | | |
|---|---|---|
| 547 | Expert Report of Jeffrey Addicott, Footnote 20:  Israel Security Agency, "Analysis of Attacks in the Last Decade 2000 - 2010: Fatalities and Injuries in the Last Decade," available at http://www.shabak.gov.il/English/EnTerrorData/decade/Fatalities/Pages/default.aspx | |
| 548 | INTENTIONALLY OMITTED | |
| 549 | Expert Report of Jeffrey Addicott (Rebuttal), Footnote 34: U.S. Department of State, Office of the Coordinator for Counterterrorism, 2012 Country Report on Terrorism (May 30, 2013), available at http://www.state.gov/j/ct/rls/crt/2012/209989.htm | |
| 550 | Expert Report of Jeffrey Addicott (Rebuttal), Footnotes 89, 90: Itamar Marcus & Nan Jacques Zilberdik, Palestinian Media Watch, "Arafat Planned and Led the Intifada:  Testimonies from PA leaders and Others," Quoting Deputy Director of the PA's Political and National Education Authority Mazen Izz Al-Din on PA TV, May 29, 2002 (Nov. 28, 2011), available at http://palwatch.org/main.aspx?fi=157&doc_id=5875 | |
| 551 | Expert Report of Alon Eviatar, Footnote 5b: Deposition Testimony of Moab Hassan Yousef, dated January 10, 2012, at 106:8-108:21 | |
| 552 | Expert Report of Alon Eviatar, Footnote 22a: Deposition of Moab Hassan Yousef, dated January 10, 2012, at 114:19-115:7 | |
| 553 | Expert Report of Alon Eviatar, Footnote 35: "The Palestinian Authority Financed 'Fatah' Branch Activities from its Official Budget," http://web.archive.org/web/20070810225320/http://www.intelligence.org.il/eng/bu/financing/pdfs/11.pdf (May 5, 2002) | |
| 554 | Expert Report of Alon Eviatar, Footnotes 94, 95, 96, 97: Report by the Israel Security Agency | |
| 555 | INTENTIONALLY OMITTED | |
| 556 | Expert Report of Alon Eviatar, Footnote 103: Interview with Suha Arafat on PA TV, November 12, 2011, transcript available at http://www.jcpa.org.il/Templates/showpage.asp?FID=821&DBID=1&LNGID=2&TMID=99&IID=26263 | |
| 557 | Expert Report of Alon Eviatar, Footnotes 120, 123: Amos Harel & Avi Issacharoff, "The Secrets from Marwan Barghouti's Interrogation Room Revealed," Haaretz (April 20, 2012) | |
| 558 | Expert Report of Alon Eviatar, Footnote 142: Israel Defense Forces Intelligence Corps, Research Division, The Palestinian Terrorist Organizations (September 2, 2004) | |

SOKOLOW V. PLO PLAINTIFFS' AMENDED AND SUPPLEMENTAL EXHIBIT LIST

| | | |
|---|---|---|
| 559 | Expert Report of Alon Eviatar, Footnote 154: Israel Ministry of Foreign Affairs, Israel Security Agency (ISA) and IDF forces arrested terrorists suspected of shootings (January 26, 2001), available at http://new.mfa.gov.il/MFA/PressRoom/2001/Pages/Israel%20Security%20Agency%20-ISA%20and%20IDF%20forces%20arrest.aspx | |
| 560 | Expert Report of Alon Eviatar, Footnote 165: MEMRI, "Fatah Operative in Gaza: The Blood of Suicide Terrorists should be Sanctified" (February 28, 2013), available at http://www.memri.il/cgi-webaxy/sal/sal.pl?lang=he&ID=107345_memri&act=show&dbid=articles&dataid=375 | |
| 561 | Expert Report of Alon Eviatar, Footnote 171: Fatah Website, Biography of Nasser Aweis, http://fateh.yoo7.com/t851-topic | |
| 562 | Expert Report of Alon Eviatar (Rebuttal), Footnote 26: The Palestinian Information Center, http://www.palinfo.com/site/pic/newsdetails.aspx?itemid=67 | |
| 563 | Expert Report of Alon Eviatar (Rebuttal), Footnote 28: Palestinian Media Watch, Official PA TV, February 14, 2005 (Video and Transcript), available at http://www.palwatch.org/site/modules/videos/popup/video.aspx?doc_id=459 | |
| 564 | INTENTIONALLY OMITTED | |
| 565 | INTENTIONALLY OMITTED | |
| 566 | INTENTIONALLY OMITTED | |
| 567 | Expert Report of Alon Eviatar (Rebuttal), Footnote 34: Asharq Alawsat Newspaper, Interview with Ahmed Qurei, Palestinian Prime Minister (Transcript) (June 20, 2004), available at http://www.aawsat.com/details.asp?section=4&issueno=9336&article=240414&search=%C7%CD%E3%CF%20_%DE%D1%ED%DA&state=true#.Uh526D9KqEQ | |
| 568 | Expert Report of Alon Eviatar (Rebuttal), Footnote 37: Al Aqsa Martyrs Brigade Website, About Us, available at http://3asfa.com/ar/index.php?act=page&id=1 | |
| 569 | Expert Report of Alon Eviatar (Rebuttal), Footnote 38, http://www.alwatanvoice.com/arabic/news/2013/07/05/411781.html | |
| 570 | INTENTIONALLY OMITTED | |
| 571 | INTENTIONALLY OMITTED | |
| 572 | INTENTIONALLY OMITTED | |
| 573 | INTENTIONALLY OMITTED | |
| 574 | INTENTIONALLY OMITTED | |
| 575 | INTENTIONALLY OMITTED | |

SOKOLOW V. PLO PLAINTIFFS' AMENDED AND SUPPLEMENTAL EXHIBIT LIST

| | | |
|---|---|---|
| 576 | INTENTIONALLY OMITTED | |
| 577 | Expert Report of Israel Shrenzel, Footnote 42: Israel Ministry of Foreign Affairs, Most Wanted Terrorists, Status Report (April 22, 2002), available at www.mfa.gov.il/MFA/Government/Communiques/2002/Most+Wanted+Terrorists+-+Status+Report+-+22-Apr-20.htm | |
| 578 | INTENTIONALLY OMITTED | |
| 579 | INTENTIONALLY OMITTED | |
| 580 | Expert Report of Israel Shrenzel, Footnote 63.2: Matt Rees, "Inside Arafat's Bunker," Time Magazine (January 27, 2002), available at http://content.time.com/time/magazine/article/0,9171,197638,00.html | |
| 581 | INTENTIONALLY OMITTED | |
| 582 | INTENTIONALLY OMITTED | |
| 583 | D 02: 009499-9500 | |
| 584 | INTENTIONALLY OMITTED | |
| 585 | INTENTIONALLY OMITTED | |
| 586 | INTENTIONALLY OMITTED | |
| 587 | INTENTIONALLY OMITTED | |
| 588 | INTENTIONALLY OMITTED | |
| 589 | INTENTIONALLY OMITTED | |
| 590 | INTENTIONALLY OMITTED | |
| 591 | INTENTIONALLY OMITTED | |
| 592 | INTENTIONALLY OMITTED | |
| 593 | INTENTIONALLY OMITTED | |
| 594 | Expert Report of Israel Shrenzel, Footnote 198.1: <www.aawsat.com/details.asp?issueno=8435&article=102525#.UUU-qBnIc7A> | |
| 595 | INTENTIONALLY OMITTED | |
| 596 | INTENTIONALLY OMITTED | |
| 597 | INTENTIONALLY OMITTED | |
| 598 | INTENTIONALLY OMITTED | |
| 599 | INTENTIONALLY OMITTED | |
| 600 | INTENTIONALLY OMITTED | |
| 601 | Expert Report of Israel Shrenzel, Footnote 236:  Palestinian Media Watch, PA TV Pays Tribute to Family (June 15, 2012), available at http://www.palwatch.org.il/main.aspx?fi=448&doc_id=7590 | |
| 602 | Expert Report of Israel Shrenzel, Footnote 237.1: Al-Ayyam newspaper (June 9, 2012), at 4 | |
| 603 | Expert Report of Israel Shrenzel, Footnote 237.2: Al-Quds newspaper (June 9, 2012), at 7 | |

SOKOLOW V. PLO PLAINTIFFS' AMENDED AND SUPPLEMENTAL EXHIBIT LIST

| | | |
|---|---|---|
| 604 | Expert Report of Israel Shrenzel, Footnote 238: Arab Network for Human Rights Information, Nasser Shawish Article (July 17, 2011), available at http://www.anhri.net/?p=35926 | |
| 605 | INTENTIONALLY OMITTED | |
| 606 | Expert Report of Israel Shrenzel, Footnote 253: Police interview statement of Hiri Salama dated July 24, 2003 | |
| 607 | Expert Report of Israel Shrenzel, Footnote 254: Israel Ministry of Foreign Affairs, "Operation for the confiscation of terror funds" (February 26, 2004), available at http://www.mfa.gov.il/mfa/foreignpolicy/terrorism/palestinian/pages/security%20forces%20seize%20terrorist%20funds%20-%20background.aspx | |
| 608 | INTENTIONALLY OMITTED | |
| 609 | INTENTIONALLY OMITTED | |
| 610 | INTENTIONALLY OMITTED | |
| 611 | INTENTIONALLY OMITTED | |
| 612 | INTENTIONALLY OMITTED | |
| 613 | Expert Report of Israel Shrenzel, Footnote 298.2: Palestinian Media Watch, Abbas inaugurates housing project for families of terrorist prisoners, Al-Ayyam (December 26, 2012), available at http://www.palwatch.org/main.aspx?fi=448&doc_id=8299 | |
| 614 | INTENTIONALLY OMITTED | |
| 615 | INTENTIONALLY OMITTED | |
| 616 | Expert Report of Israel Shrenzel, Footnote 323.2: Israel Ministry of Foreign Affairs, "Statement of Indictment: Marwan Bin Khatib Barghouti" (August 14, 2002), available at http://mfa.gov.il/MFA/ForeignPolicy/Terrorism/Palestinian/Pages/Marwan%20Barghouti%20Indictment%20-%20Appendix-%20Terrorist.aspx | |
| 617 | INTENTIONALLY OMITTED | |
| 618 | INTENTIONALLY OMITTED | |
| 619 | Expert Report of Matthew Levitt, Footnote 3: Matthew Kalman, "Terrorist says orders come from Arafat," USA Today (March 14, 2002), available at http://www.usatoday.com/news/world/2002/03/14/usat-brigades.htm | |

SOKOLOW V. PLO PLAINTIFFS' AMENDED AND SUPPLEMENTAL EXHIBIT LIST

| | | |
|---|---|---|
| 620 | Expert Report of Matthew Levitt, Footnote 5a: U.S. Treasury Press Release, Treasury Designates Al-Aqsa International Foundation as Financier of Terror Charity Linked to Funding of the Hamas Terrorist Organization (May 29, 2003), available at http://www.treasury.gov/press-center/press-releases/Pages/js439.aspx | |
| 621 | INTENTIONALLY OMITTED | |
| 622 | Expert Report of Matthew Levitt, Footnote 10: Nathan Guttman & Amra Hass, "U.S. Dubs Al-Aqsa Brigades 'Terrorist,'" Haaretz (March 22, 2002) | |
| 623 | Expert Report of Matthew Levitt, Footnote 11: "Al-Aqsa Brigades Shrugs off U.S. 'Terrorism' Label," Reuters (March 22, 2002) | |
| 624 | Expert Report of Matthew Levitt, Footnote 21, 22: Ha'aretz Service, "Report: PA's Rajoub hails militant Al Aqsa Brigades," Haaretz (March 18, 2002), available at http://www.haaretz.com/news/report-pa-s-rajoub-hails-militant-al-aqsa-brigades-1.50105 | |
| 625 | Expert Report of Matthew Levitt, Footnote 26: BBCNews, "Palestinian Authority funds go to militants" (November 7, 2003), available at http://news.bbc.co.uk/2/hi/middle_east/3243071.stm | |
| 626 | Expert Report of Matthew Levitt, Footnote 28: IDF Report, "Arafat's and the PA's Involvement in Terrorism (According to Captured Documents)" (22 April 2002), available at http://www.mefacts.com/cache/pdf/arafat/11372.pdf | |
| 627 | Expert Report of Matthew Levitt, Footnote 37: Khaled Abu Toameh, "Arafat ordered Hamas attacks against Israel in 2000," Jerusalem Post (September 29, 2010), available at http://www.jpost.com/Middle-East/Arafat-ordered-Hamas-attacks-against-Israel-in-2000 | |
| 628 | Expert Report of Matthew Levitt, Footnote 41: Middle East and North Africa Region Social and Economic Development Group, "From Crisis to Greater Fiscal Independence," West Bank and Gaza Public Expenditure Review, Volume 2 (March 2007) | |
| 629 | Expert Report of Matthew Levitt, Footnotes 44, 45, 46: Israel Ministry of Foreign Affairs, "The Involvement of Arafat, PA Senior Officials and Apparatuses in Terrorism against Israel:  Corruption and Crime," (May 6 2002) | |

SOKOLOW V. PLO PLAINTIFFS' AMENDED AND SUPPLEMENTAL EXHIBIT LIST

| | | |
|---|---|---|
| 630 | Expert Report of Matthew Levitt, Footnote 48a:   Intelligence and Terrorism Information Center at the Center for Special Studies, "Suicide bombing terrorism during the current Israeli-Palestinian confrontation (November 2000 - December 2005)," (January 1, 2006), available at http://www.terrorism-info.org.il/data/pdf/PDF_19279_2.pdf | |
| 631 | Expert Report of Matthew Levitt, Footnotes 50, 51, 52, 53, 54, 55, 56: IDF Report, "Palestinian Authority Captured Documents:  Main Implications" (7 April 2002) | |
| 632 | Expert Report of Matthew Levitt, Footnotes 62, 63: Israel Ministry of Foreign Affairs, "International Financial Aid to the Palestinian Authority Redirected to Terrorist Elements" (June 5, 2002), available at http://mfa.gov.il/MFA/ForeignPolicy/Terrorism/Palestinian/Pages/International%20Financial%20Aid%20to%20the%20Palestinian%20Aut.aspx | |
| 633 | INTENTIONALLY OMITTED | |
| 634 | Expert Report of Matthew Levitt, Footnote 70: State Department Report pursuant to PLO Commitments Compliance Act, Title VIII of Public Law 101-246 (submitted May 2002) | |
| 635 | Expert Report of Matthew Levitt, Footnotes 73, 75, 76: State Department Report pursuant to PLO Commitments Compliance Act, Title VIII of Public Law 101-246 (for the period May 29, 2002 - November 20, 2002) | |
| 636 | Expert Report of Itamar Marcus, Exhibit 2: The Palestinian Human Rights Monitor, Media in Palestine: Between the PNA's Hammer and the Anvil of Self-Censorship (Nov. 1999) | |
| 637 | INTENTIONALLY OMITTED | |
| 638 | Expert Report of Itamar Marcus, Exhibit 4: Al-Hayat Al-Jadida Article (May 15, 2010) | |
| 639 | INTENTIONALLY OMITTED | |
| 640 | INTENTIONALLY OMITTED | |
| 641 | Expert Report of Itamar Marcus, Exhibit 7A-7B: Al-Sharq Al-Awsat (London) Article, reprinted in Al-Hayat Al-Jadida (Mar. 1, 2001) | |
| 642 | Expert Report of Itamar Marcus, Exhibit 8: Al-Ayyam Article (Sept. 30, 2001) | |
| 643 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): Recording of Speech by Imad Faluji (Dec. 5, 2000) | |
| 644 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast of Dr. Ahmed Yousuf Abu Halabiah (Oct. 13, 2000) | |

**SOKOLOW V. PLO PLAINTIFFS' AMENDED AND SUPPLEMENTAL EXHIBIT LIST**

| | | |
|---|---|---|
| 645 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast of Sheikh Dr. Muhammad Ibrahim Madi (Friday Sermon) (Aug. 3, 2001) | |
| 646 | Expert Report of Itamar Marcus, Exhibit 9: Al-Hayat Al-Jadida Article (May 18, 2001) | |
| 647 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast of Ahmad Abdel Razeq (Mar. 22, 2002) | |
| 648 | INTENTIONALLY OMITTED | |
| 649 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast (Oct. 3, 2000; aired repeatedly thereafter) | |
| 650 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast (aired repeatedly between 2003 and 2007) | |
| 651 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast (Oct. 13, 2002; aired repeatedly thereafter) | |
| 652 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast (May 2001; aired repeatedly thereafter) | |
| 653 | Expert Report of Itamar Marcus, Exhibit 11: Al-Ayyam Article (Jan. 3, 2001) | |
| 654 | Expert Report of Itamar Marcus, Exhibit 12: Al-Ayyam Article  (Jan. 2, 2001) | |
| 655 | Expert Report of Itamar Marcus, Exhibit 13: Al-Hayat Al-Jadida Article (Jan. 13, 2001) | |
| 656 | Expert Report of Itamar Marcus, Exhibit 14: Al-Hayat Al-Jadida Article (Jan. 20, 2001) | |
| 657 | Expert Report of Itamar Marcus, Exhibit 15A-15B: Al-Hayat Al-Jadida Article (Jan. 2, 2001) | |
| 658 | Expert Report of Itamar Marcus, Exhibit 17A-17B: Al-Hayat Al-Jadida Article (Feb. 16, 2001) | |
| 659 | Expert Report of Itamar Marcus, Exhibit 18: Al-Hayat Al-Jadida Article (Feb. 20, 2001) | |
| 660 | Expert Report of Itamar Marcus, Exhibit 19: Al-Hayat Al-Jadida Article (Feb. 27, 2003) | |
| 661 | Expert Report of Itamar Marcus, Exhibit 21: Al-Quds Article (Jan. 19, 2001) | |
| 662 | Expert Report of Itamar Marcus, Exhibit 22: Al-Quds Article (Jan. 21, 2001) | |
| 663 | INTENTIONALLY OMITTED | |
| 664 | Expert Report of Itamar Marcus, Exhibit 24: Al-Quds Article (Feb. 25, 2001) | |
| 665 | Expert Report of Itamar Marcus, Exhibit 25: Al-Hayat Al-Jadida Article (Jan. 21, 2003) | |
| 666 | Expert Report of Itamar Marcus, Exhibit 26: Al-Hayat Al-Jadida Article (May 1, 2004) | |
| 667 | Expert Report of Itamar Marcus, Exhibit 27: Al-Hayat Al-Jadida Article (Apr. 28, 2012) | |
| 668 | INTENTIONALLY OMITTED | |
| 669 | INTENTIONALLY OMITTED | |

**SOKOLOW V. PLO PLAINTIFFS' AMENDED AND SUPPLEMENTAL EXHIBIT LIST**

| | | |
|---|---|---|
| 670 | Expert Report of Itamar Marcus, Exhibit 39: Al-Hayat Al-Jadida Articles re: Mahmoud Marmash (May 19-20, 2001) (see pp. 33-34 of report) | |
| 671 | Expert Report of Itamar Marcus, Exhibit 40: Al-Hayat Al-Jadida Article re: Mahmoud Marmash (May 23, 2001) | |
| 672 | Expert Report of Itamar Marcus, Exhibit 41: Al-Hayat Al-Jadida Articles re: Ahmed Alyan (Mar. 9, 2001) (see pp. 35-37 of report) | |
| 673 | INTENTIONALLY OMITTED | |
| 674 | Expert Report of Itamar Marcus, p. 37: Al-Hayat Al-Jadida Article re: Yahya Ayyash (Feb. 18, 2001) | |
| 675 | INTENTIONALLY OMITTED | |
| 676 | INTENTIONALLY OMITTED | |
| 677 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast re: Ali Ja'ara's Televised Funeral (May 31, 2012) | |
| 678 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast re: Ali Ja'ara and other Terrorists (June 3, 2012) | |
| 679 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast re: Ali Ja'ara and another Suicide Bomber (June 1, 2012) | |
| 680 | INTENTIONALLY OMITTED | |
| 681 | INTENTIONALLY OMITTED | |
| 682 | Expert Report of Itamar Marcus, Exhibit 30: Al-Quds Article (Mar. 1, 2002) (see pp. 41-42 of report) | |
| 683 | Expert Report of Itamar Marcus, Exhibit 31: Al-Hayat Al-Jadida Article (Aug. 11, 2002) | |
| 684 | Expert Report of Itamar Marcus, Exhibit 32: Al-Ayyam Article (July 18, 2003) | |
| 685 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast re: Wafa Idris (May 2002; aired repeatedly thereafter) | |
| 686 | Expert Report of Itamar Marcus, Exhibit 34: Al-Hayat Al-Jadida Article (July 3, 2005) | |
| 687 | Expert Report of Itamar Marcus, Exhibit 35: Al-Ayyam Article (Feb. 1, 2002) (see pp. 41-42 of report) | |
| 688 | Expert Report of Itamar Marcus, Exhibit 36: Al-Hayat Al-Jadida Article (Mar. 11, 2002) | |
| 689 | INTENTIONALLY OMITTED | |
| 690 | Expert Report of Itamar Marcus, Exhibit 38: Al-Ayyam Article (Feb. 1, 2002) | |
| 691 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast re: Wafa Idris (Dec. 31, 2009) | |
| 692 | Expert Report of Itamar Marcus, Exhibit 43A: Al-Hayat Al-Jadida Article (Mar. 6, 2011) | |
| 693 | Expert Report of Itamar Marcus, Exhibit 43B: Al-Hayat Al-Jadida Article (Mar. 21, 2011) | |

SOKOLOW V. PLO PLAINTIFFS' AMENDED AND SUPPLEMENTAL EXHIBIT LIST

| | | |
|---|---|---|
| 694 | Expert Report of Itamar Marcus, Exhibit 43C: Al-Ayyam Article (Aug. 30, 2012) | |
| 695 | Expert Report of Itamar Marcus, Exhibit 43D: Al-Hayat Al-Jadida Article (Dec. 12, 2012) | |
| 696 | Expert Report of Itamar Marcus, Exhibit 43E: Fatah's Facebook Page (Wafa Idris) (Dec. 20, 2012) | |
| 697 | Expert Report of Itamar Marcus, Exhibit 43F: Fatah's Facebook Page (Wafa Idris) (Jan. 27, 2013) | |
| 698 | INTENTIONALLY OMITTED | |
| 699 | Expert Report of Itamar Marcus, Exhibit 43G: Al-Hayat Al-Jadida Article (Oct. 13, 2011) (see pp. 45-46 of report) | |
| 700 | Expert Report of Itamar Marcus, p. 46: PA TV Broadcast re: Marwan Barghouti and Abdullah Barghouti (Oct. 17, 2011) | |
| 701 | Expert Report of Itamar Marcus, Exhibit 43H: Al-Hayat Al-Jadida Article (Apr. 13, 2011) | |
| 702 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast of Mahmoud Abbas (Oct. 18, 2011) | |
| 703 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast re: Ibrahim Hamed (Oct. 26, 2012) | |
| 704 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast re: Ibrahim Hamed and Nasser Aweis (aired repeatedly between May 7, 2012 - Jan. 30, 2013) | |
| 705 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast re: Silwan Cell (May 18, 2012) | |
| 706 | Expert Report of Itamar Marcus, pp. 48-49: PA TV Broadcast re: Nasser Al-Shawish and Majed Al-Masri (Sept. 22, 2011) | |
| 707 | Expert Report of Itamar Marcus, p. 49: PA TV Broadcast of Issa Karake (June 8, 2012) | |
| 708 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast re: Nasser Al-Shawish (June 15, 2012) | |
| 709 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast re: Nasser Al-Shawish (Dec. 25, 2012) | |
| 710 | Expert Report of Itamar Marcus, Exhibit 43I: Al-Hayat Al-Jadida Article (Mar. 24, 2011) | |
| 711 | Expert Report of Itamar Marcus, p. 50: PA TV Broadcast re: Kahira Sa'id Ali Al-Sa'di (Aug. 30, 2011) | |
| 712 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast re: Sana' Shehadeh (aired on Dec. 23, 2010 and Jan. 26- 27, 2011) | |
| 713 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast re: Sana' Shehadah (May 28, 2010) | |
| 714 | Expert Report of Itamar Marcus, p. 50: PA TV Broadcast re: Sana' Shehadah (Mar. 21, 2011) | |
| 715 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast of Yasser Abd Rabbo (aired on Jan. 20, 2010 and July 29, 2010) | |

**SOKOLOW V. PLO PLAINTIFFS' AMENDED AND SUPPLEMENTAL EXHIBIT LIST**

| | | |
|---|---|---|
| 716 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast re: Nasser Aweis (June 30, 2012) | |
| 717 | INTENTIONALLY OMITTED | |
| 718 | INTENTIONALLY OMITTED | |
| 719 | Expert Report of Itamar Marcus, Exhibit 43K: Al-Quds Article (Apr. 13, 2002) | |
| 720 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): Al-Quds TV Broadcast of Sultan Abu Al-Einen (Apr. 6, 2009) | |
| 721 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast of Muhmmad Dahlan (July 22, 2009) | |
| 722 | Expert Report of Itamar Marcus, Exhibit 43L: WAFA Article (Dec. 27, 2012) | |
| 723 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast of Mahmoud Abbas (Feb. 14, 2005) | |
| 724 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast of Mazen Izz Al-Din (May 28, 2002) | |
| 725 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast of Ashraf Al-Ajrami (June 29, 2009) | |
| 726 | Expert Report of Itamar Marcus, Exhibit 44: Mamdouh Nawfal Book Excerpt, Al-Hayat (London) (Nov. 12, 2005) | |
| 727 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast of Muhammed Dahlan (Sept. 28, 2010) | |
| 728 | INTENTIONALLY OMITTED | |
| 729 | Expert Report of Itamar Marcus, Exhibit 45: Al-Ayyam Article (Dec. 6, 2000) | |
| 730 | Expert Report of Itamar Marcus, Exhibit 46: Al-Hayat Al-Jadida Article (Nov. 11, 2010) | |
| 731 | Expert Report of Itamar Marcus, Exhibit 47: Al-Hayat Al-Jadida Article (May 11, 2011) | |
| 732 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast of Suha Arafat (Nov. 12, 2011) | |
| 733 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): Al-Alam TV Broadcast of Ziyad Abu Ein (July 4, 2006) | |
| 734 | INTENTIONALLY OMITTED | |
| 735 | Expert Report of Itamar Marcus, Exhibit 50: Al-Hayat Al-Jadida Article (Apr. 10, 2011) | |
| 736 | INTENTIONALLY OMITTED | |
| 737 | Expert Report of Itamar Marcus, Exhibit 1 (DVD): PA TV Broadcast of Nabil Shaath (Nov. 13, 2011) | |
| 738 | INTENTIONALLY OMITTED | |
| 739 | INTENTIONALLY OMITTED | |
| 740 | INTENTIONALLY OMITTED | |
| 741 | INTENTIONALLY OMITTED | |
| 742 | INTENTIONALLY OMITTED | |
| 743 | INTENTIONALLY OMITTED | |
| 744 | INTENTIONALLY OMITTED | |
| 745 | INTENTIONALLY OMITTED | |

SOKOLOW V. PLO PLAINTIFFS' AMENDED AND SUPPLEMENTAL EXHIBIT LIST

| | | |
|---|---|---|
| 746 | INTENTIONALLY OMITTED | |
| 747 | INTENTIONALLY OMITTED | |
| 748 | INTENTIONALLY OMITTED | |
| 749 | INTENTIONALLY OMITTED | |
| 750 | INTENTIONALLY OMITTED | |
| 751 | INTENTIONALLY OMITTED | |
| 752 | INTENTIONALLY OMITTED | |
| 753 | Expert Report of Itamar Marcus (Rebuttal), Exhibit DVD: PA TV Broadcast of Dr. Mahmoud Mustafa Najem (Feb. 8, 2002) | |
| 754 | Expert Report of Itamar Marcus (Rebuttal), Exhibit DVD: PA TV Broadcast of Dr. Mahmoud Mustafa Najem (Nov. 1, 2002) | |
| 755 | Expert Report of Itamar Marcus (Rebuttal), Exhibit DVD: PA TV Broadcast of Ibrahim Mudayris (Sept. 10, 2004) | |
| 756 | Expert Report of Itamar Marcus (Rebuttal), Exhibit DVD: PA TV Broadcast of Ibrahim Mudayris (Sept. 12, 2004) | |
| 757 | INTENTIONALLY OMITTED | |
| 758 | INTENTIONALLY OMITTED | |
| 759 | INTENTIONALLY OMITTED | |
| 760 | Expert Report of Itamar Marcus (Rebuttal), Exhibit DVD: PA TV Broadcast of Ibrahim Mudayris (Jan. 7, 2005) | |
| 761 | Expert Report of Itamar Marcus (Rebuttal), Exhibit DVD: PA TV Broadcast of Ibrahim Mudayris (May 13, 2005) | |
| 762 | INTENTIONALLY OMITTED | |
| 763 | INTENTIONALLY OMITTED | |
| 764 | INTENTIONALLY OMITTED | |
| 765 | INTENTIONALLY OMITTED | |
| 766 | INTENTIONALLY OMITTED | |
| 767 | INTENTIONALLY OMITTED | |
| 768 | Expert Report of Itamar Marcus (Rebuttal), pp. 16-17: Al-Hayat Al-Jadida Article (June 3, 2011) | |
| 769 | INTENTIONALLY OMITTED | |
| 770 | Expert Report of Itamar Marcus (Rebuttal), p. 17: PA Broadcast of PA Mufti, Muhammed Hussein (Jan. 9, 2012) | |
| 771 | INTENTIONALLY OMITTED | |
| 772 | INTENTIONALLY OMITTED | |
| 773 | INTENTIONALLY OMITTED | |
| 774 | INTENTIONALLY OMITTED | |
| 775 | INTENTIONALLY OMITTED | |
| 776 | Expert Report of Itamar Marcus (Rebuttal), Exhibit S2 25: Al-Hayat Al-Jadida Article (July 15, 2001) | |
| 777 | Expert Report of Itamar Marcus (Rebuttal), Exhibit S2 26A-B: Al-Ayyam Article (Sept. 24, 2001) | |
| 778 | INTENTIONALLY OMITTED | |
| 779 | INTENTIONALLY OMITTED | |
| 780 | INTENTIONALLY OMITTED | |

**SOKOLOW V. PLO PLAINTIFFS' AMENDED AND SUPPLEMENTAL EXHIBIT LIST**

| | | |
|---|---|---|
| 781 | INTENTIONALLY OMITTED | |
| 782 | INTENTIONALLY OMITTED | |
| 783 | INTENTIONALLY OMITTED | |
| 784 | INTENTIONALLY OMITTED | |
| 785 | INTENTIONALLY OMITTED | |
| 786 | INTENTIONALLY OMITTED | |
| 787 | INTENTIONALLY OMITTED | |
| 788 | INTENTIONALLY OMITTED | |
| 789 | INTENTIONALLY OMITTED | |
| 790 | INTENTIONALLY OMITTED | |
| 791 | INTENTIONALLY OMITTED | |
| 792 | Expert Report of Itamar Marcus (Rebuttal), Exhibit DVD: PA TV Broadcast of Dr. Muhammed Ibrahim Madi (Apr. 12, 2002) | |
| 793 | INTENTIONALLY OMITTED | |
| 794 | Expert Report of Itamar Marcus Rebuttal, Exhibit 2S 7: Al-Hayat Al-Jadida Article (Jan. 2, 2004) | |
| 795 | Expert Report of Itamar Marcus (Rebuttal), p. 26: PA TV Broadcast of Sheik Imad Hamato (Nov. 3, 2006) | |
| 796 | INTENTIONALLY OMITTED | |
| 797 | Expert Report of Itamar Marcus (Rebuttal), Exhibit DVD: PA TV Broadcast of Dr. Isma'il al-Raduan (Aug. 17, 2001) | |
| 798 | Expert Report of Itamar Marcus (Rebuttal), Exhibit DVD: PA TV Broadcast of Interview with Um Al-Ajrami (Nov. 17, 2004) | |
| 799 | INTENTIONALLY OMITTED | |
| 800 | INTENTIONALLY OMITTED | |
| 801 | INTENTIONALLY OMITTED | |
| 802 | INTENTIONALLY OMITTED | |
| 803 | Expert Report of Itamar Marcus (Rebuttal), Exhibit S2 6: Al-Hayat Al-Jadida Article (Mar. 14, 2008) | |
| 804 | Expert Report of Itamar Marcus (Rebuttal), Exhibit DVD: PA TV Broadcast re: Youths and Shahada (June 9, 2002) | |
| 805 | Expert Report of Itamar Marcus (Rebuttal), Exhibit 2S 20: Al-Hayat Al-Jadida (Nov. 30, 2000) | |
| 806 | Expert Report of Itamar Marcus (Rebuttal), Exhibit 2S 19: Al-Hayat Al-Jadida (Feb. 3, 2001) | |
| 807 | Expert Report of Itamar Marcus (Rebuttal), Exhibit DVD: PA TV Broadcast re: Faris Ouda (aired on Aug. 18, 2002, July 22, 2003, and Aug. 4, 2003) | |
| 808 | Expert Report of Itamar Marcus (Rebuttal), Exhibit DVD: PA TV Broadcast re: Faris Ouda (Sept. 16, 2008) | |
| 809 | Expert Report of Itamar Marcus (Rebuttal), Exhibit DVD: PA TV Broadcast re: Faris Ouda (Jan. 15, 2002) | |
| 810 | INTENTIONALLY OMITTED | |
| 811 | INTENTIONALLY OMITTED | |

SOKOLOW V. PLO PLAINTIFFS' AMENDED AND SUPPLEMENTAL EXHIBIT LIST

| 812 | Expert Report of Itamar Marcus (Rebuttal), Exhibit S2 16: Article | |
| 813 | INTENTIONALLY OMITTED | |
| 814 | INTENTIONALLY OMITTED | |
| 815 | INTENTIONALLY OMITTED | |
| 816 | INTENTIONALLY OMITTED | |
| 817 | Expert Report of Efraim Karsh, Footnote 106: Al-Musawwar, Cairo, November 10, 2000 | |
| 818 | INTENTIONALLY OMITTED | |
| 819 | Expert Report of Lori Allen, Footnote 48a: Freedom House, Freedom of the Press 2009, "Israeli-Occupied Territories and Palestinian Authority" (1 May 2009), available at http://www.refworld.org/category,,FREEHOU,,PSE,4b27420c28,0.html | |
| 820 | INTENTIONALLY OMITTED | |
| 821 | Expert Report of Glenn Robinson, Footnote 26: "Arafat Orders Cease-Fire; Marked Drop in Violence," Ha'aretz, October 11, 2000. | |
| 822 | Expert Report of Glenn Robinson, Footnote 130: "Twelve Horrific Hours of Death, Mutilation and Terror Take Middle East to Edge of War; Israel Under Attack," The Independent (London) (December 3, 2001) | |
| 823 | INTENTIONALLY OMITTED | |
| 824 | INTENTIONALLY OMITTED | |
| 825 | INTENTIONALLY OMITTED | |
| 826 | Deposition of Matthew Levitt, Deposition Exhibit 195: The Capital of the Palestinian Suicide Terrorists | |
| 827 | Deposition of Matthew Levitt, Deposition Exhibit 195: "Arafat Payed Militant," NewsMine (March 22, 2002) | |
| 828 | INTENTIONALLY OMITTED | |
| 829 | Deposition of Matthew Levitt, Deposition Exhibit 200: The "Al Aqsa Martyrs Brigades" (on US State Dept. list of terror organizations) & the Fatah Org. are one and the same, and Yasser Arafat is their leader and commander | |
| 830 | Deposition of Matthew Levitt, Deposition Exhibit 201: The Palestinian Authority Employs Fatah Activists Involved in Terrorism and Suicide Attacks | |
| 831 | Palestinian National Authority, "General Situation of the Fatah Armed Men in the Governorate" (2/6/2002), introduced at deposition of M. Levitt | |
| 832 | Deposition of Matthew Levitt, Deposition Exhibit 203: Israel Ministry of Foreign Affairs, "The Involvement of Arafat, PA Senior Officials and Apparatuses in Terrorism against Israel, Corruption and Crime" | |

SOKOLOW V. PLO PLAINTIFFS' AMENDED AND SUPPLEMENTAL EXHIBIT LIST

| | | |
|---|---|---|
| 833 | Deposition of Matthew Levitt, Deposition Exhibit 204:  C.S.S. Abstract "The Cooperation Between Fatah and the PA Security Apparatuses with PIJ and Hamas in the Jenin Area" | |
| 834 | INTENTIONALLY OMITTED | |
| 835 | INTENTIONALLY OMITTED | |
| 836 | INTENTIONALLY OMITTED | |
| 837 | Defendants' Objections & Responses to the Bauer Plaintiffs' First Set of Interrogatories | * |
| 838 | Defendants' Supplemental Objections & Responses to the Bauer Plaintiffs' First Set of interrogatories | * |
| 839 | Defendants' Second Supplemental Objections & Responses to the Bauer Plaintiffs' First Set of interrogatories | * |
| 840 | Defendants' Objections & Responses to the Bauer Plaintiffs' Second Set of Interrogatories | * |
| 841 | Defendants' Supplemental Objections & Responses to the Bauer Plaintiffs' Second Set of Interrogatories | * |
| 842 | Defendants' Second Supplemental Objections & Responses to the Bauer Plaintiffs' Second Set of Interrogatories | * |
| 843 | Defendants' Objections & Responses to the First Set of Interrogatories from All Plaintiffs (to the Bauer Plaintiffs) | * |
| 844 | Defendants' Objections & Responses to Plaintiffs' (Amended) Second Set of Interrogatories from All Plaintiffs (to the Bauer Plaintiffs) | * |
| 845 | Defendants' Objections & Responses to Plaintiffs' Third Set of Interrogatories from All Plaintiffs (to the Bauer Plaintiffs) | * |
| 846 | Defendants' Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Bauer Plaintiffs) (Including audiovisual recording dated 1/22/2006: "MEMRI Clip #1008") | * |
| 847 | Defendants' Supplemental Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Bauer Plaintiffs) | * |
| 848 | Defendants' Objections & Responses to the Blutstein, Carter, Coulter & Gritz Plaintiffs' First Set of interrogatories | * |
| 849 | Defendants' Supplemental Objections & Responses to the Blutstein, Carter, Coulter & Gritz Plaintiffs' First Set of interrogatories | * |
| 850 | Defendants' Second Supplemental Objections & Responses to the Blutstein, Carter, Coulter & Gritz Plaintiffs' First Set of interrogatories | * |

SOKOLOW V. PLO PLAINTIFFS' AMENDED AND SUPPLEMENTAL EXHIBIT LIST

| | | |
|---|---|---|
| 851 | Defendants' Objections & Responses to the First Set of Interrogatories from All Plaintiffs (to the Coulter Plaintiffs, the Carter Plaintiffs, the Blutstein Plaintiffs & the Gritz Plaintiffs) | * |
| 852 | Defendants' Objections & Responses to Plaintiffs' (Amended) Second Set of Interrogatories from All Plaintiffs (to the Coulter Plaintiffs, the Carter Plaintiffs, the Blutstein Plaintiffs & the Gritz Plaintiffs) | * |
| 853 | Defendants' Objections & Responses to Plaintiffs' Third Set of Interrogatories from All Plaintiffs (to the Coulter Plaintiffs, the Carter Plaintiffs, the Blutstein Plaintiffs & the Gritz Plaintiffs) | * |
| 854 | Defendants' Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Coulter Plaintiffs, the Carter Plaintiffs, the Blutstein Plaintiffs & the Gritz Plaintiffs) | * |
| 855 | Defendants' Supplemental Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Blutstein Plaintiffs & the Gritz Plaintiffs) | * |
| 856 | Defendants' Objections & Responses to the Goldberg Plaintiffs' First Set of interrogatories | * |
| 857 | Defendants' Objections & Responses to the First Set of Interrogatories from All Plaintiffs (to the Goldberg Plaintiffs) | * |
| 858 | Defendants' Objections & Responses to Plaintiffs' (Amended) Second Set of Interrogatories from All Plaintiffs (to the Goldberg Plaintiffs) | * |
| 859 | Defendants' Objections & Responses to Plaintiffs' Third Set of Interrogatories from All Plaintiffs (to the Goldberg Plaintiffs) | * |
| 860 | Defendants' Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Goldberg Plaintiffs) | * |
| 861 | Defendants' Supplemental Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Goldberg Plaintiffs) | * |
| 862 | Defendants' Objections & Responses to the Gould-Waldman Plaintiffs' First Set of interrogatories | * |
| 863 | Defendants' Supplemental Objections & Responses to the Gould-Waldman Plaintiffs' First Set of interrogatories | * |
| 864 | Defendants' Objections & Responses to the First Set of Interrogatories from All Plaintiffs (to the Gould Plaintiffs & the Waldman Plaintiffs) | * |
| 865 | Defendants' Objections & Responses to Plaintiffs' (Amended) Second Set of Interrogatories from All Plaintiffs (to the Gould Plaintiffs & the Waldman Plaintiffs) | * |

| | | |
|---|---|---|
| 866 | Defendants' Objections & Responses to Plaintiffs' Third Set of Interrogatories from All Plaintiffs (to the Gould Plaintiffs & the Waldman Plaintiffs) | * |
| 867 | Defendants' Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Gould Plaintiffs & the Waldman Plaintiffs) | * |
| 868 | Defendants' Supplemental Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Gould Plaintiffs & the Waldman Plaintiffs) | * |
| 869 | Defendants' Objections & Responses to the First Set of Interrogatories from All Plaintiffs (to the Guetta Plaintiffs) | * |
| 870 | Defendants' Objections & Responses to Plaintiffs' (Amended) Second Set of Interrogatories from All Plaintiffs (to the Guetta Plaintiffs) | * |
| 871 | Defendants' Objections & Responses to Plaintiffs' Third Set of Interrogatories from All Plaintiffs (to the Guetta Plaintiffs) | * |
| 872 | Defendants' Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Guetta Plaintiffs) | * |
| 873 | Defendants' Supplemental Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Guetta Plaintiffs) | * |
| 874 | Defendants' Objections & Responses to the First Set of Interrogatories from All Plaintiffs (to the Mandelkorn Plaintiffs) | * |
| 875 | Defendants' Objections & Responses to Plaintiffs' (Amended) Second Set of Interrogatories from All Plaintiffs (to the Mandelkorn Plaintiffs) | * |
| 876 | Defendants' Objections & Responses to Plaintiffs' Third Set of Interrogatories from All Plaintiffs (to the Mandelkorn Plaintiffs) | * |
| 877 | Defendants' Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Mandelkorn Plaintiffs) | * |
| 878 | Defendants' Supplemental Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Mandelkorn Plaintiffs) | * |
| 879 | Sokolow Family Plaintiffs' First Set of Interrogatories, including Exhibit A attached thereto | |
| 880 | Defendants' Objections & Responses to the Sokolow Family Plaintiffs' First Set of Interrogatories | * |
| 881 | Defendants' Supplemental Objections & Responses to the Sokolow Family Plaintiffs' First Set of Interrogatories | * |

| | | |
|---|---|---|
| 882 | Defendants' Second Supplemental Objections & Responses to the Sokolow Family Plaintiffs' First Set of Interrogatories | * |
| 883 | Defendants' Third Supplemental Objections & Responses to the Sokolow Family Plaintiffs' First Set of Interrogatories | * |
| 884 | Defendants' Objections & Responses to the First Set of Interrogatories from All Plaintiffs (to the Sokolow Plaintiffs) | * |
| 885 | Defendants' Objections & Responses to Plaintiffs' (Amended) Second Set of Interrogatories from All Plaintiffs (to the Sokolow Plaintiffs) | * |
| 886 | Defendants' Objections & Responses to Plaintiffs' Third Set of Interrogatories from All Plaintiffs (to the Sokolow Plaintiffs) | * |
| 887 | Defendants' Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Sokolow Plaintiffs) | * |
| 888 | Defendants' Supplemental Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Sokolow Plaintiffs) | * |
| 889 | Israeli Military Court Case File No. 3052/06 The Military Prosecution v. Fuad Hejazi Shubaki, Verdict dated July 29, 2009 | |
| 890 | D 02: 008997 | * |
| 891 | D 02: 009030 | * |
| 892 | D 02: 009031-9032 | * |
| 893 | D 02: 009277-9286 | |
| 894 | D 02: 009344-9353 | |
| 895 | D 02: 009415 | * |
| 896 | D 02: 009544 | * |
| 897 | D 02: 009629-9630 | * |
| 898 | P 1: 1312-1313 | |
| 899 | P 1: 1321-1324 | |
| 900 | P 1: 1330-1332 | |
| 901 | P 1: 1335-1336 | |
| 902 | P 1: 1612-1613 | |
| 903 | P 1: 1614-1615 | |
| 904 | P 1: 1616-1617 | |
| 905 | P 1: 1854-1855 | |
| 906 | P 1: 1973-1975 | |
| 907 | P 1: 2290-2292 | |
| 908 | P 1: 2298-2300 | |
| 909 | P 1: 2511-2513 | |
| 910 | P 1: 2517-2519 | |
| 911 | P 1: 2520-2522 | |
| 912 | P 1: 2750-2752 | |

SOKOLOW V. PLO PLAINTIFFS' AMENDED AND SUPPLEMENTAL EXHIBIT LIST

| | | |
|---|---|---|
| 913 | P 1: 2753-2756 | |
| 914 | P 1: 2757-2758 | |
| 915 | P 1: 4335 | |
| 916 | P 1: 4342-4344 | |
| 917 | P 1: 1970-1971 | |
| 918 | P 11-14: 21 | |
| 919 | P 11-3: 237 | |
| 920 | P 11-9: 63-67 | |
| 921 | P 2: 27-34 | |
| 922 | INTENTIONALLY OMITTED | |
| 923 | P 6: 449-547 | |
| 924 | P 6: 92-94 | |
| 925 | P 7: 174 | |
| 926 | Deposition of Yotam Feldner in Saperstein et al. v. PA/PLO, No. 04-20225, Exhibit 1-10: MEMRI Clip 2180, Ashraf Al-Ajrami, QA TV (June 28, 2009) | |
| 927 | Deposition of Yotam Feldner in Saperstein et al. v. PA/PLO, No. 04-20225, Exhibit 1-14: MEMRI Clip 1815, Jihad Abu Zneid, PA TV (July 16, 2008) | |
| 928 | Deposition of Yotam Feldner in Saperstein et al. v. PA/PLO, No. 04-20225, Exhibit 1-18: MEMRI Clip 999, Jibril Rajoub, Al-Jazeera TV (Jan. 11, 2006) | |
| 929 | Deposition of Yotam Feldner in Saperstein et al. v. PA/PLO, No. 04-20225, Exhibit 1-19: MEMRI Clip 877, Mamdouh Noufal, Al-Jazeera TV (Sept. 28, 2005) | |
| 930 | Deposition of Yotam Feldner in Saperstein et al. v. PA/PLO, No. 04-20225, Exhibit 1-22: MEMRI Clip 345, Raid Al-Aidi, Al-Aqsa Martyrs Brigade, Al-Arabiya TV (Nov. 11, 2004) | |
| 931 | Deposition of Yotam Feldner in Saperstein et al. v. PA/PLO, No. 04-20225, Exhibit 1-5: MEMRI Clip 2195, Azzam Al-Ahmed, Al-Arabiya TV (Aug. 4, 2009) | |
| 932 | Deposition of Yotam Feldner in Saperstein et al. v. PA/PLO, No. 04-20225, Exhibit 1-7: MEMRI Clip 2187, Abbas Zaki, PA TV (July 18, 2009) | |
| 933 | Expert Report of Israel Shrenzel, Footnote 261: Poster of Abdel Rahman Maqdad | |
| 934 | Expert Report of Itamar Marcus, Exhibit 29A: Al-Hayat Al-Jadida Article (Aug. 4, 2002) | |
| 935 | P 1: 1058-1063 | |
| 936 | P 1: 3022-3025 | |
| 937 | P 1: 3026-3032 | |
| 938 | P 1: 3551-53 | |
| 939 | P 1: 3842 | |
| 940 | P 1: 4281 | |
| 941 | P 1: 4362 | |
| 942 | P 1: 4363-4406 | |

SOKOLOW V. PLO PLAINTIFFS' AMENDED AND SUPPLEMENTAL EXHIBIT LIST

| | | |
|---|---|---|
| 943 | P 1: 4407-4409 | |
| 944 | P 1: 4410-4475 | |
| 945 | P 1: 4476-4477 | |
| 946 | P 1: 581-659 | |
| 947 | P 1: 879 | |
| 948 | P 1: 886-975 | |
| 949 | P 1: 985-989 | |
| 950 | P 11-21: 14 - 16 | |
| 951 | P 11-21: 23 - 33 | |
| 952 | P 11-21: 45 - 49 | |
| 953 | P 11-21: 66 - 76 | |
| 954 | P 4: 282 | |
| 955 | P 6: 362-63 | |
| 956 | P 7: 158 | |
| 957 | P 7: 173 | |
| 958 | Defendants' Objections and Answers to Plaintiff's First Interrogatory in Saperstein et. al v. PLO et. al, dated November 19, 2009, and documents D 03:000653 - 687 incorporated therein | * |
| 959 | Defendants' Supplemental Objections and Answers to Plaintiff's Second Set of Interrogatories in Saperstein et. al v. PLO et. al, dated April 9, 2010, and documents D 03:000619 - 21; D 03: 000746; D 03: 000689; D 03: 000727 incorporated therein | * |
| 960 | Defendants' Supplemental Objections and Answers to Plaintiff's Second Set of Interrogatories in Saperstein et. al v. PLO et. al, dated April 9, 2010, and documents D03: 000728 - 730; D 03: 000749;  D 03: 000747 - 748; D 03: 000731 - 732; D 03: 000750 incorporated therein | * |
| 961 | Exhibit 1, Deposition of Hussein Al Sheikh, Case No. 04-CV-20225, Saperstein, et al. v. the Palestinian Authority, April 1, 2009 | |
| 962 | Exhibit 5, Deposition of Hussein Al Sheikh, Case No. 04-CV-20225, Saperstein, et al. v. the Palestinian Authority, April 1, 2009 | |
| 963 | Exhibit 6, Deposition of Hussein Al Sheikh, Case No. 04-CV-20225, Saperstein, et al. v. the Palestinian Authority, April 1, 2009 | |
| 964 | Bates P 1: 990-994 | |
| 965 | Bates P 1: 999-1005 | |
| 966 | Bates P 1: 3012-3021 | |
| 967 | L_C000015 | |
| 968 | L_C000016 | |
| 969 | L_C000017 | |
| 970 | L_C000018 | |
| 971 | L_C000020 | |
| 972 | L_C000246 | |

| | | |
|---|---|---|
| 973 | L_C000250 | |
| 974 | L_C000252 | |
| 975 | L_C000253 | |
| 976 | L_C000254 | |
| 977 | L_C000255 | |
| 978 | L_C000256 | |
| 979 | L_C000257 | |
| 980 | L_C000258 | |
| 981 | L_C000259 | |
| 982 | L_C000402 | |
| 983 | L_C000403 | |
| 984 | L_C000404 | |
| 985 | L_C000405 | |
| 986 | L_C000406 | |
| 987 | L_C000407 | |
| 988 | L_C000482 | |
| 989 | L_C000483 | |
| 990 | L_C000484 | |
| 991 | L_C000485 | |
| 992 | L_C000486 | |
| 993 | L_C000490 | |
| 994 | L_C000675 | |
| 995 | L_C000676 | |
| 996 | L_C000677 | |
| 997 | L_C000678 | |
| 998 | L_C000687 | |
| 999 | L_C000688 | |
| 1000 | L_C000689 | |
| 1001 | L_C000690 | |
| 1002 | L_C000691 | |
| 1003 | L_C000736 | |
| 1004 | L_C000737 | |
| 1005 | L_C000738 | |
| 1006 | L_C000739 | |
| 1007 | L_C000842 | |
| 1008 | L_C000843 | |
| 1009 | L_C000845 | |
| 1010 | L_C000849 | |
| 1011 | L_C000850 | |
| 1012 | L_C000854 | |
| 1013 | L_C001136 | |
| 1014 | L_C001138 | |
| 1015 | L_C001185 | |
| 1016 | L_C001186 | |
| 1017 | L_C001190 | |
| 1018 | L_C001191 | |
| 1019 | L_C001195 | |

| | | |
|---|---|---|
| 1020 | L_C001196 | |
| 1021 | L_C001203 | |
| 1022 | L_C001204 | |
| 1023 | L_C001255 | |
| 1024 | L_C001256 | |
| 1025 | L_C001259 | |
| 1026 | L_C004483 | |
| 1027 | L_C008124 | |
| 1028 | D 02: 010197 | |
| 1029 | D 02: 010200 | |
| 1030 | D 02: 010201-02 | |
| 1031 | D 02: 010204 | |
| 1032 | D 02: 010217-18 | |
| 1033 | D 02: 010219-22 | |
| 1034 | D 02: 010223 | |
| 1035 | D 02: 010227-30 | |
| 1036 | D 02: 010231 | |
| 1037 | D 02: 010249-52 | |
| 1038 | D 02: 010253-56 | |
| 1039 | D 02: 010257 | |
| 1040 | D 02: 010258 | |
| 1041 | D 02: 010259-62 | |
| 1042 | P 7: 473a-b | |
| 1043 | P 7: 474a-b | |
| 1044 | P 7: 475a-b | |
| 1045 | P 7: 476a-b | |
| 1046 | P 7: 477a-b | |
| 1047 | P 7: 478a-b | |
| 1048 | P 7: 479a-b | |
| 1049 | P 7: 480a-b | |
| 1050 | P 7: 481a-b | |
| 1051 | P 7: 482a-b | |
| 1052 | P 1: 4479-4483 | |
| 1053 | P 1: 4478 | |
| 1054 | P 7: 483-484 | |
| 1055 | P 7: 485-486 | |
| 1056 | P 7: 487-488 | |
| 1057 | P 7: 489-493 | |
| 1058 | P 7: 494 | |
| 1059 | P 7: 495 | |
| 1060 | D 02: 010270 | |
| 1061 | P 1: 4484 | |
| 1062 | P 1: 4485 | |
| 1063 | P 1: 4486 | |
| 1064 | P 1: 4487 | |
| 1065 | P 1: 4488 | |
| 1066 | P 1: 4489 | |

| | | |
|---|---|---|
| 1067 | P 1: 4490 | |
| 1068 | P 1: 4491 | |
| 1069 | P 1: 4492 | |
| 1070 | P 1: 4493 | |
| 1071 | P 1: 4494 | |
| 1072 | P 1: 4495 | |
| 1073 | P 1: 4496 | |
| 1074 | P 1: 4497 | |
| 1075 | P 1: 4498-4500 | |
| 1076 | P 1: 4501-4506 | |
| 1077 | P 1: 4507-4508 | |
| 1078 | P 1: 4509-4517 | |
| 1079 | P 1: 4518 | |
| 1080 | P 1: 4519-4524 | |
| 1081 | P 1: 4525-4537 | |
| 1082 | P 1: 4538-4548 | |
| 1083 | P 1: 4549-4556 | |
| 1084 | P 1: 4557-4558 | |
| 1085 | P 1: 4559-4572 | |
| 1086 | P 1: 4573-4589 | |
| 1087 | P 1: 4590-4591 | |
| 1088 | P 1: 4592-4607 | |
| 1089 | P 1: 4608-4614 | |
| 1090 | P 1: 4615-4618 | |
| 1091 | P 1: 4619-4625 | |
| 1092 | P 1: 4626-4640 | |
| 1093 | P 1: 4641-4644 | |
| 1094 | P 1: 4645-4648 | |
| 1095 | P 1: 4649-4652 | |
| 1096 | P 1: 4653-4660 | |
| 1097 | P 1: 4661-4667 | |
| 1098 | P 1: 4668-4673 | |
| 1099 | P 1: 4674-4721 | |
| 1100 | P 1: 4722-4751 | |
| 1101 | P 1: 4752-4757 | |
| 1102 | P 1: 4758-4763 | |
| 1103 | P 1: 4764-4778 | |
| 1104 | P 1: 4779-4793 | |
| 1105 | P 1: 4794-4799 | |
| 1106 | P 1: 4800-4814 | |
| 1107 | P 1: 4815-4822 | |
| 1108 | P 1: 4823-4830 | |