# IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

MARK I. SOKOLOW, *et al.*,

                    Plaintiffs,

    vs.

THE PALESTINE LIBERATION
ORGANIZATION, *et al.*,

                 Defendants.

No. 04 Civ. 00397 (GBD) (RLE)

**EXHIBIT 3-1**

**SECOND AMENDED AND SUPPLEMENTAL EXHIBIT LIST
OF PLAINTIFFS MARK I. SOKOLOW, *ET AL.***

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 1 | Marwan Barghouti Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 2 | Abdel Karim Aweis Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 3 | Nasser Aweis Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 4 | Kamal al-Abed Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 5 | Mohamed Dahlan Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 6 | Tawfik Tirawi Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 7 | Ahmed Salah Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 8 | Ali Ja'ara Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 9 | Mohamed Hashaika Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 10 | Hilmi Hamash Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 11 | Sub-Parts 11A-C Below | | | |
| 11A | Amana Ayadidah Employment Records | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 11B | Sabri al-Tmaize Employment Records | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 11C | Hilal Abdel Hak Employment Records | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 12 | Hassan Yousef, Son of Hamas (excerpt) | 901(b)(1), 901(b)(4) | 803(3), 803(18), 804(b)(3), 807 | |
| 13 | Ghaleb Nubani Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 14 | Mohammed Hashaika PA Administrative Order | NO OBJECTION | NO OBJECTION | ** |
| 15 | Fuad al-Shubaki Employment Records | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 16 | Sa'id Awada Martyr File | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 17 | Wafa Idris Martyr File | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 18 | Munzar Noor Ministry of Detainees Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 19 | Sa'id Awada: Martyr File | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 20 | Ministry of Finance Account Statements | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 21 | Sa'id Awada Martyr File | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 22 | Ali Ja'ara Martyr File | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 23 | Mohamed Hashaika Martyr File | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 24 | Mohamed Hashaika Martyr File | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 25 | Nasser Shawish Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 26 | Munzar Noor Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 27 | Ali Ja'ara Martyr File | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 28 | Ali Ja'ara Martyr File | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 29 | Ali Ja'ara Martyr File | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 30 | Palestinian Planning Center, President Declares Cease Fire (Dec. 16, 2001) | NO OBJECTION | NO OBJECTION | ** |
| 31 | Passia Directory | 901(b)(1), 901(b)(4), 902(5) | 803(17), 807 | |
| 32 | Passia Directory | 901(b)(1), 901(b)(4), 902(5) | 803(17), 807 | |
| 33 | Passia Directory | 901(b)(1), 901(b)(4), 902(5) | 803(17), 807 | |
| 34 | Passia Directory | 901(b)(1), 901(b)(4), 902(5) | 803(17), 807 | |
| 35 | Passia Directory | 901(b)(1), 901(b)(4), 902(5) | 803(17), 807 | |
| 36 | Sub-Parts 36A-E Below | | | |
| 36A | Sa'id Ramadan Martyr File | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 36B | Majed al-Masri Employment Records | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 36C | Ahmed Barghouti Employment Records, Ministry of Detainee Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 36D | Nasser Aweis Employment Records | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 36E | Fares Ghanem Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|------|-------------|-----------------------------------|-------------------------------|-------------------------|
| 37 | Fares Ghanem Ministry of Detainees Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 38 | Abdullah Barghouti Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 39 | Mohamed Arman Ministry of Detainees Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 40 | Ibrahim Jamil Hamed Ministry of Detainees Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 41 | Wael al-Qassim Ministry of Detainees Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 42 | Walid Injas Ministry of Detainees Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 43 | Naef Abu Sharkh Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 44 | Naef Abu Sharkh Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 45 | Mazen Fraitakh Martyr File | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 46 | Kamal al-Abed Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 47 | Abdel Rahman Maqdad Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 48 | Ahmed Salah Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 49 | Hilmi Hamash Employment Records | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 50 | Mohamed Issa Mohamed Ma'ali: Ministry of Detainees Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 51 | Ali Haliel Ministry of Detainees Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 52 | Nasser Shawish Ministry of Detainees Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 53 | Sana'a Shehadeh Ministry of Detainees Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 54 | Kahira Saadi Ministry of Detainees Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 55 | Nasser Aweis Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 56 | PA TV Broadcast, "For You" | NO OBJECTION | Not Offered for Truth, 801(d)(2), 803(3), 807 | * |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 57 | PA TV Broadcast, "For You" | NO OBJECTION | Not Offered for Truth, 801(d)(2), 803(3), 807 | * |
| 58 | Abdel Karim Aweis Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 59 | Abdel Karim Aweis Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 60 | Sa'id Ramadan Martyr File | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 61 | Ibrahim Jamil Hamed Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 62 | Sa'id Ramadan Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 63 | Kahira Saadi Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 64 | Sana'a Shehadeh Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 65 | Walid Anjas Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 66 | Mohamed Sami Ibrahim Abdullah Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 67 | Hilmi Hamash Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 68 | INTENTIONALLY OMITTED | | | |
| 69 | Hilmi Hamash Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 70 | Hilmi Hamash Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 71 | Wael al-Qassim Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 72 | Mohamed Arman Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 73 | Abdullah Barghouti Ministry of Detainees Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 74 | INTENTIONALLY OMITTED | | | |
| 75 | Mohamed Mousleh Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 76 | Nasser Aweis Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 77 | INTENTIONALLY OMITTED | | | |
| 78 | INTENTIONALLY OMITTED | | | |
| 79 | INTENTIONALLY OMITTED | | | |
| 80 | INTENTIONALLY OMITTED | | | |
| 81 | INTENTIONALLY OMITTED | | | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 82 | INTENTIONALLY OMITTED | | | |
| 83 | Nasser Shawish Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 84 | Ali Haliel Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 85 | Fares Ghanem Ministry of Detainees Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 86 | Mohamed Odeh Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 87 | Ahmed Sa'ad Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 88 | Ali Ja'ara Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 89 | Sa'id Ramadan Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 90 | Mohamed Hashaika Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 91 | Nasser Aweis Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 92 | Mazen Fraitakh Martyr File | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 93 | Mohamed Hashaika Martyr File | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 94 | Ali Ja'ara Employment Records | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 95 | Mohamed Hashaika Employment Records | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 96 | Majed al-Masri Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 97 | INTENTIONALLY OMITTED | | | |
| 98 | INTENTIONALLY OMITTED | | | |
| 99 | INTENTIONALLY OMITTED | | | |
| 100 | INTENTIONALLY OMITTED | | | |
| 101 | INTENTIONALLY OMITTED | | | |
| 102 | INTENTIONALLY OMITTED | | | |
| 103 | Abdel Karim Aweis Employment Records | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 104 | Ahmed Salah Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 105 | Ahmed Barghouti Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 106 | Majed al-Masri Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 107 | Marwan Barghouti Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 108 | Nasser Aweis Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 109 | Mohamed Mousleh Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 110 | Ahmed Barghouti Employment Records | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 111 | Abdel Rahman Maqdad Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 112 | Nasser Aweis Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 113 | Ahmed Barghouti Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 114 | Hilmi Hamash Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 115 | Majed al-Masri Employment Records | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 116 | Abdel Rahman Maqdad Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 117 | Fares Ghanem: Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 118 | Mohamed Mousleh Employment Records | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 119 | Abdel Rahman Maqdad Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 120 | Hilmi Hamash Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 121 | Majed al-Masri Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 122 | Nasser Aweis Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 123 | Sa'id Ramadan Employment Records | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 124 | PA TV Broadcast, Official PA Funeral for Ali Ja'ara | NO OBJECTION | Not Offered for Truth, 801(d)(2), 803(1), 803(3), 807 | * |
| 125 | Abdel Rahman Maqdad Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 126 | Majed al-Masri Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 127 | Majed al-Masri Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|------|-------------|-----------------------------------|------------------------------|------------------------|
| 128 | Abdel Karim Aweis Employment Records | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 129 | Abdel Rahman Maqdad GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 130 | Hilmi Hamash GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 131 | Ahmed Salah GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 132 | Ali Ja'ara GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 133 | Ali Haliel GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 134 | Ahmed Sa'ad GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 135 | Mohamed Issa Mohamed Ma'ali GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 136 | Mohamed Sami Ibrahim Abdullah GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 137 | Kamal al-Abed GIS Documents | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 138 | Walid Anjas GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 139 | Said Awada GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 140 | Nasser Aweis GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 141 | Abdullah Barghouti GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 142 | Ahmed Barghouti GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 143 | Marwan Barghouti GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 144 | Mohamed Erman GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 145 | Mazen Freitakh GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 146 | Fares Ghanem GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 147 | Ibrahim Jamil Hamed GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 148 | Mohamed Hashaika GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 149 | Majed al-Masri GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 150 | Mohamed Mousleh GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 151 | Mohamed Awda GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 152 | Wael Qasem GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 153 | Sa'id Ramadan GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 154 | Sana'a Shehadeh GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 155 | Naef Abu Sharkh GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 156 | Kahira Saadi GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 157 | Nasser Shawish GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 158 | Kahira Saadi GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 159 | Mohamed Mousleh GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 160 | Ibrahim Jamil Hamed GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 161 | Mohamed Erman GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 162 | Marwan Barghouti GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 163 | Ahmed Barghouti GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 164 | Abdullah Barghouti GIS Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 165 | Walid Anjas GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 166 | Mohamed Hashaika GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 167 | Nasser Shawish GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 168 | Letter from GIS Requesting Information | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 169 | Naef Abu Sharkh GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |

Plaintiffs' Second Amended and Supplemental Exhibit 3-1

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 170 | Passia Directory | 901(b)(1), 901(b)(4), 902(5) | 803(17), 807 | |
| 171 | Passia Directory | 901(b)(1), 901(b)(4), 902(5) | 803(17), 807 | |
| 172 | Passia Directory | 901(b)(1), 901(b)(4), 902(5) | 803(17), 807 | |
| 173 | Ministry of Finance Account Statements | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 174 | Compilation of Condemnations, WAFA (2001) | NO OBJECTION | NO OBJECTION | ** |
| 175 | PA Publication, Al Shurta, Vol. 38 (Nov. 2000) (excerpt) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 176 | PA Publication, Al Shurta, Vol. 40 (Feb. 2001) (excerpt) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 177 | PA Publication, Al Shuhada, Vol. 51 (May 2003) (excerpt) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 178 | PA Publication, Watani, Vols. 39-40 (Feb-Mar. 2001) (excerpt) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 179 | PA Publication, Watani, Vol. 45 (Dec. 2001) (excerpt) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 180 | Fatah Leaflet (Dec. 2000) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 181 | Al-Sharq Al-Awsat (Arab Int'l Newspaper), "Al-Zahar Assails Fatah" (Sept. 29, 2010) | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 182 | Intelligence Update for Commanders, The Fatah Movement Has Established Armed Militias for the Perpetration of Terrorist Attacks Against Israeli Targets (April 14, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | 801(d)(2), 803(3), 803(8), 803(18), 807 | |
| 183 | Arafat Letter to Chief of Police, reprinted in Police Magazine (Nov. 2000) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 184 | Al-Khalil News, "Official Under the Microscope," Transcript of Marwan Barghouti Interview (Mar. 8, 2000) | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(1), 803(3), 803(18), 807 | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|------|-------------|-----------------------------------|------------------------------|--------------------------|
| 185 | Fatah Leaflet (Jan. 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 186 | Intelligence Update for Commanders, Fatah Has Declared a State of Emergency; and General Mobilization and Military Training with Weapons for Operatives and for Thousands of Youngsters Has Started (April 14, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | 803(1), 803(3), 803(8), 803(18), 807 | |
| 187 | Intelligence Update for Commanders, Behind the Headlines | 901(b)(1), 901(b)(4), 902(5), 902(6) | 801(d)(2), 803(3), 803(8), 803(18), 807 | |
| 188 | INTENTIONALLY OMITTED | | | |
| 189 | INTENTIONALLY OMITTED | | | |
| 190 | Intelligence Update for Commanders (April 14, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | 801(d)(2), 803(3), 803(8), 803(18), 807 | |
| 191 | PA Publication, Al-Hayat al-Jadida, General Mazen Ezzeddine: Ceasefire Decision not Incompatible with Continuing the Intifada (June 29, 2001) | 901(b)(1), 901(b)(4), 902(6) | 801(d)(2), 803(1), 803(3), 803(18), 807 | |
| 192 | Sub-Parts 192A-D Below | | | |
| 192A | National & Islamic Forces, Intifada Diary (Sept. 30, 2000) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 192B | National & Islamic Forces, Intifada Diary (Feb. 12, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 192C | National & Islamic Forces, Intifada Diary | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 192D | National & Islamic Forces, Intifada Diary (July 7, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 193 | PA Publication, al-Sabah, Yasser Khalil Salah, "Jerusalem Calls Us" (Sept. 11, 2000), reprinted in Intelligence Report | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(8), 807 | |
| 194 | PA TV Broadcast, Young Girl Recites Poem Demonizing Israel (March 22, 2013) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |

Plaintiffs' Second Amended and Supplemental Exhibit 3-1

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 195 | PA Publication, Humat al-Areen, Vol. 80 (2001) (excerpt) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 196 | Compilation of Video and Audio Recordings of Marwan Barghouti Introduced into Evidence at Criminal Prosecution of Marwan Barghouti (a copy of which was provided to plaintiffs in *Klienman*, pursuant to Hague Convention request) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 197 | Compilation of Video and Audio Recordings of Marwan Barghouti Introduced into Evidence at Criminal Prosecution of Marwan Barghouti (a copy of which was provided to plaintiffs in Klienman, pursuant to Hague Convention request) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 198 | PA Publication, Al Shuhada, Vol. 41 (Sept. 2001) (excerpt) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 199 | PA Publication, Al Shuhada, Vol. 43 (Oct. 2001) (excerpt) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 200 | PA Publication, Al Shuhada, Vol. 44 (Nov. - Dec. 2001) (excerpt) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 201 | PA Publication, Al Shuhada, Vol. 45 (Jan. 2002) (excerpt) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 202 | PA Publication, Al Shuhada, Vol. 48 (Jan. 2003) (excerpt) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 203 | PA Publication, Al Shuhada, Vol. 49 (Feb. 2003) (excerpt) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 204 | PA Publication, Al Shuhada, Vol. 50 (Apr. 2003) (excerpt) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 205 | Al-Mayadeen (Lebanon) Broadcast (Apr. 30, 2013) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 206 | World Bank, West Bank and Gaza Public Expenditure Review, Vol. 2, From Crisis to Greater Fiscal Independence (Feb. 2007) | 901(b)(1), 901(b)(4), 902(5) | 803(6), 803(18), 807 | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 207 | Abu Halawa Martyr File | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 208 | Omar Hussein Nemer Qa'daan Martyr File | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 209 | PA TV Broadcast, Young Girls Recite Anti-Israel Poem (July 3, 2013) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3) 807 | |
| 210 | Testimony of Yousef Ahmad Joubran in *Goldman v. PA, et al.*, Civil File 1137-05 (Tel Aviv, Jaffa District Court, Dec. 22, 2010) | 901(b)(1), 901(b)(4), 902(12) | 803(1), 803(6), 803(8), 804(b)(1), 807 | |
| 211 | PA TV Broadcast, Award Ceremony Involving Terrorist Prisoners | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3) 807 | |
| 212 | Compilation of Press Releases from PA Ministry of Detainees' Affairs Webpage (Sept. 9, 2008, Jan. 21, 2012) and "About the Ministry" Section (www.freedom.ps) | 901(b)(1), 901(b)(4), 902(5) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(8), 807 | |
| 213 | INTENTIONALLY OMITTED | | | |
| 214 | INTENTIONALLY OMITTED | | | |
| 215 | Webpage from Palestinian National Internet Naming Authority Concerning Registration of www.freedom.ps (Ministry of Detainees' Affairs Webpage) | 901(b)(1), 901(b)(4), 902(5) | 802(d)(1), 803(6), 803(8), 807 | |
| 216 | Televised Statements of Marwan Barghouti | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 217 | Televised Statements of Mohammed Dahlan | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 218 | Dubai Media Broadcast, Televised Statements of Mohammed Dahlan | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 219 | Al Jazeera Broadcast, Televised Statements of Mohammed Dahlan | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 220 | Al Jazeera Broadcast, Televised Statements of Mohammed Dahlan | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 221 | Banat Dissertation | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 807 | |
| 222 | INTENTIONALLY OMITTED | | | |

Plaintiffs' Second Amended and Supplemental Exhibit 3-1

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 223 | PA TV Broadcast, "For You" | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3) 807 | |
| 224 | Televised Statement of Tawfiq Tirawi, Al Filistiniya (July 23, 2009) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3) 807 | |
| 225 | INTENTIONALLY OMITTED | | | |
| 226 | Collection of Fatah Communiques regarding "The Blessed Al-Aqsa Intifada" | 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 227 | Al-Jazeera, "700 Members of the Palestinian Security Forces are Being Detained By the Israeli Occupation" (May 23, 2013) | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 807 | |
| 228 | BBC Documentary, "Arafat Investigated" | 901(b)(1), 901(b)(4), 902(8) | Not Offered for Truth, 801(d)(2), 803(1), 803(3), 804(b)(3), 807 | |
| 229 | PA Publication, Al-Ayyam, "PA Building Homes for Maqdad and Other Terrorists," Dec. 26, 2012 | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 230 | Jerusalem Post, "Mubarak, Arafat Remains Committed to Peace" (in English) | 901(b)(4), 902(6) | 801(d)(2), 803(1), 803(3), 804(b)(3), 807 | |
| 231 | INTENTIONALLY OMITTED | | | |
| 232 | INTENTIONALLY OMITTED | | | |
| 233 | Wafa Idris GIS Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 234 | INTENTIONALLY OMITTED | | | |
| 235 | Televised Statement of Muhammad Dahlan (June 16, 2007) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 236 | Televised Broadcast of Song Dedicated to Palestinian Prisoners Honoring Terrorists (English subtitles) (Full video produced by defendants as D 02: 009639) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 237 | Televised Interview with Arafat's advisor, Mamduh Nofal, "Story of a Revolution," Al- Jazeera | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 238 | Interview of Suha Arafat, The 2000 Intifada Was Premeditated/Planned by Arafat (English subtitles) | 901(b)(1), 901(b)(4) | 801(d)(2), 803(3), 807 | |
| 239 | Televised Interview of Yasser Arafat | 901(b)(1), 901(b)(4) | 801(d)(2), 803(3), 807 | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 240 | INTENTIONALLY OMITTED | | | |
| 241 | PA Publication, Wafa, "Qaraqe' denies Rumors of Converting Prisoners' Wages to Welfare Payments" (Dec. 27, 2012) | 901(b)(1), 901(b)(4), 902(5), 902(6) | 801(d)(2), 803(3), 803(18), 807 | |
| 242 | News Coverage (Live), July 31, 2002 Hebrew University Bombing | 901(b)(1), 901(b)(4) | 803(1), 803(2), 803(3), 807 | |
| 243 | INTENTIONALLY OMITTED | | | |
| 244 | INTENTIONALLY OMITTED | | | |
| 245 | INTENTIONALLY OMITTED | | | |
| 246 | Nasser Shawish Israeli Military Court Hearing Transcript | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22),[3] 804(b)(3), 807 | |
| 247 | Nasser Shawish Israeli Military Court Reasons for Sentence | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 248 | Kahira Saadi Israeli Military Court Notice of Appeal | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 249 | Ibrahim Hamed Israeli Military Court Sentence | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 250 | Sub-Parts 250A-C Below | | | |
| 250A | INTENTIONALLY OMITTED | | | |
| 250B | Ahmed Barghouti Israeli Military Court Sentence | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 250C | Ahmed Barghouti Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 251 | INTENTIONALLY OMITTED | | | |
| 252 | INTENTIONALLY OMITTED | | | |
| 253 | INTENTIONALLY OMITTED | | | |
| 254 | INTENTIONALLY OMITTED | | | |
| 255 | Mohamad Mouslah Israeli Military Court Sentencing Hearing | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 256 | INTENTIONALLY OMITTED | | | |
| 257 | Ali Haliel Israeli Military Court Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 258 | Ahmed Sa'ad Israeli Military Court Amended Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 259 | Ahmed Sa'ad Israeli Military Court Arguments for Sentencing | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 260 | Ahmed Salah Israeli Military Court Sentencing Hearing | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |

Plaintiffs' Second Amended and Supplemental Exhibit 3-1

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 261 | Ahmed Salah Israeli Military Court Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 262 | Ahmed Salah Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 263 | INTENTIONALLY OMITTED | | | |
| 264 | PA Publication, Al-Ayyam, Qaraqe': "Occupation Detained 300 Citizens from West Bank Last Month" (Sept. 5, 2010) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 265 | INTENTIONALLY OMITTED | | | |
| 266 | The Storm, "Bethlehem Escorts Its Two Martyrs to Their Final Abode" (June 1, 2012) | 901(b)(1), 901(b)(4), 902(5), 902(6) | 803(1), 803(18), 807 | |
| 267 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(1), 807 | |
| 268 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1), 901(b)(4), 902(5), 902(6)) | Not Offered for Truth, 801(d)(2), 803(1), 807 | |
| 269 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(1), 807 | |
| 270 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(1), 807 | |
| 271 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(1), 807 | |
| 272 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(1), 807 | |
| 273 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(1), 807 | |
| 274 | Letter from the PA Foundation for the Care/Families of Martyrs and Wounded in Palestine regarding Dissertation of Bassam Banat | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 807 | |
| 275 | Abdel Maqdad Israeli Military Court Indictment | 902(3), 901(b)(1), 901(b)(4) | 803(8), 803(22), 807, 803(6) | |
| 276 | PA Civil Police Website, List of Incarcerated PA Police Members | 901(b)(1), 901(b)(4), 902(5), 902(6) | 801(d)(2), 803(8), 803(18), 807 | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 277 | National & Islamic Forces, Intifada Diary (May 2, 2002) | 902(5), 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 278 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(1), 807 | |
| 279 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(1), 807 | |
| 280 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(1), 807 | |
| 281 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(1), 807 | |
| 282 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(1), 807 | |
| 283 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(1), 807 | |
| 284 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(1), 807 | |
| 285 | PNN, Bethlehem Police Chief Visits Al-Deheisheh Camp and Prisoner Hilmi Hamash's House (Sept. 30, 2012) | 902(6), 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 807, 803(1) | |
| 286 | PA Publication, WAFA, Coverage of Official PA Funeral for Ali Ja'ara (June 1, 2012) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 803(3), 807, 803(1) | |
| 287 | PA Publication, WAFA, Coverage of Official PA Funeral for Ali Ja'ara (May 31, 2012) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 803(3), 807, 803(1) | |
| 288 | Ali Haliel Israeli Military Court Sentencing Report | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 289 | Mohamed Ma'ali Israeli Military Court Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 290 | Mohamed Ma'ali Israeli Military Court Hearing and Decision | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22),  807 | |
| 291 | Mohamed Ma'ali Israeli Military Court Plea and Decision | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 292 | Mohamed Ma'ali Israeli Military Court Sentence | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 293 | Ahmed Sa'ad Israeli Military Court Appeal | 901(b)(1), 901(b)(4), 902(3) | 803(22), 803(8), 807, 803(6) | |
| 294 | Ahmed Sa'ad Israeli Military Court Sentencing Hearing | 901(b)(1), 901(b)(4), 902(3) | 803(22), 803(8), 807, 803(6) | |
| 295 | Abdel Maqdad Israeli Military Court Hearing | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 804(b)(3), 803(6), 803(8), 803(22), 807 | |
| 296 | Ministry of Detainees' Affairs Webpage (July 13, 2013) | 901(b)(1), 901(b)(4), 902(5), 902(5) | 801(d)(2), 807, 803(6), 803(8) | |
| 297 | Abdel Maqdad Israeli Military Court Sentencing | 901(b)(1), 901(b)(4), 902(3) | 803(22), 803(8), 807, 803(6) | |
| 298 | Ahmed Sa'ad Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 803(22), 803(8), 807, 803(6) | |
| 299 | Ali Haliel Israeli Military Court Hearing/Sentencing | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 300 | Ali Haliel Israeli Military Court Hearing | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 301 | Ali Haliel Israeli Military Court Hearing | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 302 | Ali Haliel Israeli Military Court Sentencing Report | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 303 | Ali Haliel Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 304 | PA TV Video Coverage of Official PA Funeral for Ali Ja'ara | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 305 | PA TV, Yasser Arafat Speech, Millions of Martyrs Are Marching Towards Jerusalem (Jan. 31, 2004) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 306 | Photograph, Jan. 29 2004 Bombing | 901(b)(1), 901(b)(4), | Not Offered for Truth | |
| 307 | Photograph, Jan. 29 2004 Bombing | 901(b)(1), 901(b)(4), | NO OBJECTION | |
| 308 | Photograph, Jan. 29 2004 Bombing | 901(b)(1), 901(b)(4), | Not Offered for Truth | |
| 309 | Photograph, Jan. 29 2004 Bombing | 901(b)(1), 901(b)(4), | NO OBJECTION | |
| 310 | Photograph, Jan. 29 2004 Bombing | 901(b)(1), 901(b)(4), | NO OBJECTION | |
| 311 | Photograph, Jan. 29 2004 Bombing | 901(b)(1), 901(b)(4), | NO OBJECTION | |
| 312 | Photograph, Jan. 29 2004 Bombing | 901(b)(1), 901(b)(4), | Not Offered for Truth | |
| 313 | Hilmi Hamash Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 803(22), 803(8), 807, 803(6) | |

Plaintiffs' Second Amended and Supplemental Exhibit 3-1

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 314 | INTENTIONALLY OMITTED | | | |
| 315 | INTENTIONALLY OMITTED | | | |
| 316 | Israel Ministry of Defense, Letter in Response to FOIL Request Attaching Photographs of Fawzi Murar | 901(b)(1), 901(b)(4), 903(5) | 803(8), 807 | |
| 317 | Sub-Parts 317A-C Below | | | |
| 317A | Fawzi Marar Martyr File | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 317B | Photograph, Fawzi Murar | 901(b)(3), 901(b)(1) | Not Hearsay, 807 | |
| 317C | Freij Adwan Statement to Israel Police (June 10, 2013), Implicating Fawzi Murar | 902(3), 901(b)(1), 901(b)(4) | 803(6), 803(8), 804(b)(3), 807 | |
| 318 | INTENTIONALLY OMITTED | | | |
| 319 | INTENTIONALLY OMITTED | | | |
| 320 | Sub-Parts 320A-C Below | | | |
| 320A | Photograph, Muhannad Abu Halawa | 901(b)(1), 901(b)(3), 901(b)(4) | Not Hearsay, 807 | |
| 320B | AAMB Martyr Poster, Muhannad Abu Halawa | 901(b)(1), 901(b)(3), 901(b)(4) | 801(d)(2), 803(18), 807 | |
| 320C | AAMB Poster, Muhannad Abu Halawa | 901(b)(1), 901(b)(3), 901(b)(4) | 803(18), 807 | |
| 321 | Munzar Noor Israeli Military Court Judgment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 322 | Munzar Noor Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 323 | Munzar Noor Israeli Military Court Sentencing | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 324 | Munzar Noor Israeli Military Court Sentencing | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 325 | Israel Police, Operations, Seizure and Marking Report regarding Jan. 8, 2001 Shooting (Jan. 8, 2001) | 901(b)(1), 901(b)(4), 902(3) | 803(8), 807, 803(6) | |
| 326 | Fawzi Marar Martyr File | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 327 | Faraj Adwan Israeli Military Court Appeal Documents, Implicating Fawzi Murar | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 328 | Faraj Adwan Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 329 | Faraj Adwan Israeli Military Court Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 330 | Faraj Adwan Israeli Military Court Sentencing | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 331 | Issa Natsche Statement to Israel Police (Feb. 4, 2002),  Implicating Fawzi Murar | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 804(b)(3), 807 | |
| 332 | Salah Sarsour Israeli Military Court Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 333 | Salah Sarsour Statement to Israel Police (April 24, 2003), Implicated Fawzi Murar | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 804(b)(3), 807 | |
| 334 | Photo Array from which Plaintiff Varda Guetta Identified Fawzi Murar | 901(b)(1), 901(b)(3), 901(b)(4) | NO OBJECTION | |
| 335 | Abed Al-Hadi Ahmed Statement to Israel Police (Sept. 16, 2001), Implicating Fawzi Murar | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 804(b)(3), 807 | |
| 336 | Palestinian Information Center, Naef Abu Sharkh Obituary | 901(b)(1), 901(b)(4), 902(5) | Not Offered for Truth, 803(3), 803(18), 807 | |
| 337 | IDF Report on Mazen Freitakh (Apr. 15, 2003) | 901(b)(1), 901(b)(4), 902(5) | 801(d)(2), 803(8), 803(18), 807 | |
| 338 | Israel Police Expert Opinion on June 19, 2002 Bombing (July 11, 2002) | 901(b)(1), 901(b)(4), 902(3), 902(5) | 803(1), 803(6), 803(8), 807 | |
| 339 | Israel Ministry of Foreign Affairs Report, "Operation for the confiscation of terror funds - Background" (Feb. 26, 2004) | 901(b)(1), 901(b)(4), 902(5) | 803(8), 803(18), 807 | |
| 340 | Nablus City Website, Mazen Freitakh Obituary (Aug. 29, 2005) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 803(18), 807 | |
| 341 | INTENTIONALLY OMITTED | | | |
| 342 | Sub-Parts 342A-C Below | | | |
| 342A | Sana'a Shehadeh Israeli Military Court Amended Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 342B | Sana'a Shehadeh Israeli Military Court Guilty Plea | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 342C | Sana'a Shehadeh Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 343 | Sana'a Shehadeh Israeli Military Court Appeal | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 344 | Sana'a Shehadeh Israeli Military Court Sentencing Hearing | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 345 | Sana'a Shehadeh Israeli Military Court Sentencing Decision | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 346 | Sana'a Shehadeh & Kahira Sa'di Israeli Military Court Appeal | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|------|-------------|-----------------------------------|------------------------------|-------------------------|
| 347 | Mohamed Kablawi Beer Sheva District Court Decision | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 348 | Kahira Saadi Israeli Military Court Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 349 | Kahira Saadi Israeli Military Court Guilty Plea | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 350 | Kahira Saadi Israeli Military Court Sentencing Hearing | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 351 | Kahira Saadi Israeli Military Court Testimony | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 352 | Documentary film, Brides of Shahida | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 804(b)(3), 807 | |
| 353 | Israel Prime Minister's Office Report on Mohamed Hashaika (Mar. 21, 2002) | 901(b)(1), 901(b)(4), 902(5) | 803(8), 803(18), 807 | |
| 354 | Israel Ministry of Foreign Affairs Status Report on Zinni List (Apr. 22, 2002) | 901(b)(1), 901(b)(4), 902(5) | 803(8), 803(18), 807 | |
| 355 | Nasser Aweis Israeli Tel Aviv District Court Indictment | 901(b)(1), 901(b)(4) | 803(6), 803(8), 803(22), 807 | |
| 356 | Abdel Karim Aweis Israeli Military Court Amended Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 357 | Ahmed Barghouti Israeli Military Court Amended Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 358 | Ahmed Barghouti Israeli Military Court Guilty Plea | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 359 | Ahmed Barghouti Israeli Military Court Sentencing Hearing and Decision | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 360 | Ibrahim Abdel Hai Israeli Military Court Amended Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 361 | Ibrahim Abdel Hai Israeli Military Court Guilty Plea | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 807 | |
| 362 | Nasser Aweis Tel Aviv District Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 363 | INTENTIONALLY OMITTED | | | |

Plaintiffs' Second Amended and Supplemental Exhibit 3-1

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 364 | Nasser Aweis Tel Aviv District Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 365 | Israel Ministry of Foreign Affairs, IDF Activity in Ramallah -- Summary of Inventory (Mar. 31, 2002) | 901(b)(1), 901(b)(4), 902(5) | 803(6), 803(8), 807 | |
| 366 | Nasser Shawish Israeli Military Court Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 367 | Nasser Shawish Israeli Military Court Sentence | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 368 | PA TV Broadcast on Nasser Shawish | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3) 807 | |
| 369 | PA TV Broadcast on Nasser Shawish | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3) 807 | |
| 370 | PA TV Broadcast, Sana'a Shehadeh Homecoming | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3) 807 | |
| 371 | Nasser Shawish Israeli Military Court Testimony | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 372 | Video Interview, Kahira Sa'adi and Sana'a Shehadeh | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 804(b)(3), 807 | |
| 373 | PA TV Broadcast, Kahira Sa'adi | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3) 807 | |
| 374 | News Coverage (Live), March 21, 2002 Bombing | 901(b)(1), 901(b)(4) | 803(1), 803(2), 803(3), 807 | |
| 375 | Abdel Karim Aweis Israeli Military Court Guilty Plea | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 376 | Abdel Karim Aweis Israeli Military Court Sentencing Hearing | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 377 | Abdel Karim Aweis Israeli Military Court Sentence | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 378 | Darwish Dahader Statements to Israel Police | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 | |
| 379 | INTENTIONALLY OMITTED | | | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 380 | Nasser Shawish Israeli Military Court Sentencing Hearing | 901(b)(1). 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 381 | Nasser Shawish Statements to Israel Police | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 | |
| 382 | Sub-Parts 382A-G Below | | | |
| 382A | Nasser Shawish Israeli Military Court Decision | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 382B | Nasser Shawish Israeli Military Court Hearing Transcript | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 382C | Nasser Shawish Israeli Military Court Hearing Transcript | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 382D | Nasser Shawish Israeli Military Court Hearing Transcript | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 382E | Nasser Shawish Israeli Military Court Hearing Transcript | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 382F | Nasser Shawish Israeli Military Court Hearing Transcript | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 382G | Nasser Shawish Israeli Military Court Hearing Transcript | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 383 | INTENTIONALLY OMITTED | | | |
| 384 | Majed al-Masri Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 385 | Ahmed Barghouti Statements to Israel Police | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8),  804(b)(3), 807 | |
| 386 | Fares Ghanem Israeli Military Court Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 387 | Majed al-Masri Israeli Military Court Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 388 | Fares Ghanem Israeli Military Court Sentencing Verdict | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 389 | INTENTIONALLY OMITTED | | | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|------|-------------|-----------------------------------|-------------------------------|-------------------------|
| 390 | Sub-Parts 390A-B Below | | | |
| 390A | Bashar Barghouti Israeli Military Court Amended Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 390B | Fares Ghanem Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 391 | INTENTIONALLY OMITTED | | | |
| 392 | INTENTIONALLY OMITTED | | | |
| 393 | Bashar Barghouti High Court of Justice Decision | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 394 | Bashar Barghouti Israeli Military Court Appellate Court Decision | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 395 | Time Magazine, Inside Arafat's Bunker (Jan. 27, 2002) | 901(b)(1), 901(b)(4), 902(6) | 803(18), 807 | |
| 396 | PA TV Broadcast, "For You" | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3) 807 | |
| 397 | PA TV Broadcast, "For You" | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3) 807 | |
| 398 | Bashar Barghouti Israeli Military Court Plea | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 399 | PA TV Broadcast, "For You" | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3) 807 | |
| 400 | Speech by Marwan Barghouti | 901(b)(1), 901(b)(3), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 401 | Fatah Youth Germany, Interview with Marwan Barghouti | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 402 | Psychiatric Assessment, Plaintiff Shmuel Waldman | 901(b)(1), 901(b)(4) | 803(1), 803(3), 803(4), 803(6), 807 | |
| 403 | Photograph, January 22, 2002 Shooting | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 404 | Photograph, Plaintiff Shmuel Waldman | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 405 | Photograph, January 22, 2002 Shooting | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 406 | Photograph, January 22, 2002 Shooting | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 407 | Photograph, January 22, 2002 Shooting | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 408 | Photograph, January 22, 2002 Shooting | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 409 | Photograph, January 22, 2002 Shooting | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 410 | Photograph, January 22, 2002 Shooting | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 411 | Photograph, January 22, 2002 Shooting | 901(b)(1), 901(b)(4) | NO OBJECTION | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 412 | Photograph, Plaintiff Shayna Gould | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 413 | Photograph, Plaintiff Shayna Gould | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 414 | Photograph, Plaintiff Shayna Gould | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 415 | X-Ray, Plaintiff Shayna Gould | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 416 | X-Ray, Plaintiff Shayna Gould | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 417 | X-Ray, Plaintiff Shayna Gould | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 418 | Mohammed Mousleh Israeli Military Court Amended Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 419 | Mohammed Mousleh Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 420 | Mohammed Mousleh Israeli Military Court Plea | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 421 | Mohammed Mousleh Statement to Israel Police | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 | |
| 422 | Mohamed Sami Ibrahim Abdullah Israeli Military Court Amended Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 423 | INTENTIONALLY OMITTED | | | |
| 424 | Mohamed Sami Ibrahim Abdullah Israeli Military Court Plea and Verdict | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 425 | Mohamed Sami Ibrahim Abdullah Israeli Military Court Sentence | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 426 | Abdullah Barghouti Israeli Military Court Sentence | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 427 | Abdullah Barghouti Statement to Israel Police (Mar. 12, 2003) | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 | |
| 428 | Abdullah Barghouti Statement to Israel Police (June 1, 2003) | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 | |
| 429 | Abdullah Barghouti Statement to Israel Police (Mar. 30, 2003) | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 | |
| 430 | Abdullah Barghouti Statement to Israel Police (May 12, 2003) | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 | |
| 431 | Abdullah Barghouti Israeli Military Court Plea and Verdict | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |

Plaintiffs' Second Amended and Supplemental Exhibit 3-1

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|------|-------------|-----------------------------------|-------------------------------|-------------------------|
| 432 | Abdullah Barghouti Statement to Israel Police (May 22, 2003) | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 | |
| 433 | Walid Anjas, Israeli Military Court Sentence | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 434 | PA TV Broadcast, Interviews With Families of Prisoners (May 18, 2012) | 901(b)(1), 901(b)(4), | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 435 | Abdullah Barghouti Israeli Military Court Sentencing Hearing | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 436 | Copy of Official Request by Israeli Government to PA (August 2001) to Arrest Terrorists, With Handwritten Notations By Arafat to Arrest Terrorists | 901(b)(1), 901(b)(4), 902(5) | 803(6), 803(8), 807 | |
| 437 | PA TV Broadcast, "For You" | 901(b)(1), 901(b)(4) | Not Offered for Truth 801(d)(2), 803(3) 807 | |
| 438 | PA TV Broadcast, "For You" | 901(b)(1), 901(b)(4) | Not Offered for Truth 801(d)(2), 803(3) 807 | |
| 439 | PA TV Broadcast, "For You" | 901(b)(1), 901(b)(4) | Not Offered for Truth 801(d)(2), 803(3) 807 | |
| 440 | PA TV Broadcast, "For You" | 901(b)(1), 901(b)(4) | Not Offered for Truth 801(d)(2), 803(3) 807 | |
| 441 | PA Publication, Al-Hayat al-Jadida, "Solidarity Gathering for Prisoners in Tulkarm" | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 442 | PA TV Broadcast, Interviews with Families of Ibrahim Hamed | 901(b)(1), 901(b)(4), | Not Offered for Truth 801(d)(2), 803(3) 807 | |
| 443 | PA TV Broadcast, "For You" | 901(b)(1), 901(b)(4) | Not Offered for Truth 801(d)(2), 803(3) 807 | |
| 444 | INTENTIONALLY OMITTED | | | |
| 445 | INTENTIONALLY OMITTED | | | |
| 446 | INTENTIONALLY OMITTED | | | |
| 447 | Marwan Barghouti Israeli Military Court Sentence | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 448 | INTENTIONALLY OMITTED | | | |

Plaintiffs' Second Amended and Supplemental Exhibit 3-1

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 449 | Palestinian Media Watch Bulletin, "Fatah Honors Arch-Terrorist By Proudly Listing 61 of His Murders" (July 25, 2013) | 901(b)(1), 901(b)(4), 902(6) | 801(d)(2), 803(3), 803(18), 807 | |
| 450 | Fatah Facebook Page | 901(b)(1), 901(b)(4), 902(5) | 801(d)(2), 803(3), 803(18), 807 | |
| 451 | Marwan Barghouti Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 452 | Abdullah Barghouti Israeli Military Court Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 453 | Photograph, July 31, 2002 Hebrew University Bombing | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 454 | Photograph, July 31, 2002 Hebrew University Bombing | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 455 | Photograph, Plaintiff Benjamin Blutstein | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 456 | Photograph, Blutstein Family Plaintiffs | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 457 | Photograph, Blutstein Family Plaintiffs | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 458 | Photograph, Plaintiff Janis Coulter | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 459 | Photograph, Plaintiff David Gritz | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 460 | Photograph, Plaintiff Dina Carter | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 461 | Photograph, Plaintiff Dina Carter | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 462 | Photograph, Plaintiff Dina Carter | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 463 | Photograph, Plaintiff Dina Carter | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 464 | Abdullah Barghouti Israeli Military Court Sentence | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 465 | Munzar Noor Statements to Israel Police (May 13, 2002) | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 | |
| 466 | Munzar Noor Statements to Israel Police (April 23, 2002) | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 | |
| 467 | Munzar Noor Statements to Israel Police (April 25, 2002) | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 | |
| 468 | Munzar Noor Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 469 | Munzar Noor Statements to Israel Police (April 25, 2002) | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 | |
| 470 | INTENTIONALLY OMITTED | | | |
| 471 | INTENTIONALLY OMITTED | | | |

Plaintiffs' Second Amended and Supplemental Exhibit 3-1

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 472 | PA TV Broadcast, Musical Tribute to Wafa Idris | 901(b)(1), 901(b)(4) | Not Offered for Truth 801(d)(2), 803(3) 807 | |
| 473 | Israel Ministry of Health, Expert Opinion on Body of Wafa Idris | 901(b)(1), 901(b)(4), 902(3), 902(5) | 803(1), 803(6), 803(8), 807 | |
| 474 | Photograph, Wafa Idris Head | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 807 | |
| 475 | Photograph, Wafa Idris Head and Arm | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 807 | |
| 476 | Photograph, Wafa Idris Legs | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 807 | |
| 477 | Israel Police Force, Expert Opinion on Jan. 27, 2002 Bombing | 901(b)(1), 901(b)(4), 902(3), 902(5) | 803(1), 803(6), 803(8), 807 | |
| 478 | Munzar Noor Israeli Military Court Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 479 | INTENTIONALLY OMITTED | | | |
| 480 | Hilmi Hamash Israeli Military Court Imprisonment Order (Jan. 27, 1992) | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 481 | Hilmi Hamash Criminal Record, from Israeli Military Court Proceeding | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 482 | Hilmi Hamash Israeli Military Court Imprisonment Order (June 29, 1993) | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 483 | Hilmi Hamash Israeli Military Court Indictment (April 10, 1995) | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 484 | Hilmi Hamash Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 485 | Hilmi Hamash Israeli Military Court Sentencing Arguments | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 486 | Hilmi Hamash Israeli Military Court Sentencing | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 487 | Hilmi Hamash Israeli Military Court Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 488 | INTENTIONALLY OMITTED | | | |
| 489 | News Coverage (Live), Jan. 29, 2004 Bombing | 901(b)(1), 901(b)(4) | 803(1), 803(2), 803(3), 807 | |
| 490 | INTENTIONALLY OMITTED | | | |
| 491 | James Bennet, New York Times, Arab Woman's Path to Unlikely 'Martyrdom' (Jan. 31, 2002) | 901(b)(1), 901(b)(4), 902(6) | 801(d)(2), 803(18), 807 | |
| 492 | Human Rights Watch, Erased in a Moment: Suicide Bombing Attacks Against Israeli Civilians (2002) | 901(b)(1), 901(b)(4) | 803(18), 807 | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|------|-------------|-----------------------------------|-------------------------------|--------------------------|
| 493 | INTENTIONALLY OMITTED | | | |
| 494 | INTENTIONALLY OMITTED | | | |
| 495 | Anthony H. Cordesman, Center for Strategic and International Studies, Israel Versus the Palestinians, The "Second Intifada" and Asymmetric Warfare (Working Draft) (July 2002) | 901(b)(1), 901(b)(4) | 803(18), 807 | |
| 496 | State Department Report pursuant to PLO Commitments Compliance Act, Title VIII of Public Law 101-246 (Dec. 16, 2001 - June 15, 2002), cited in Expert Report of Matthew Levitt | 901(b)(1), 901(b)(4), 902(5) | 803(8), 803(18), 807 | |
| 497 | Marwan Barghouti, Wash. Post Op-Ed, Want Security?  End the Occupation (2002) | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 498 | Amos Harel & Avi Issacharoff, Ha'aretz, Grilling of Top Palestinian Militant Exposes Arafat's Link to Terror Attacks on Israelis, Papers Show (April 20, 2012) | 901(b)(1), 901(b)(4), 902(6) | 801(d)(2), 803(18), 807 | |
| 499 | INTENTIONALLY OMITTED | | | |
| 500 | INTENTIONALLY OMITTED | | | |
| 501 | INTENTIONALLY OMITTED | | | |
| 502 | Nibal Thawabteh, "Chapter 4:  Palestinian Media Map -  Production Congestion and Consumption Dispersion" in Journalism Education in Countries with Limited Media Freedom" (2010) | 901(b)(1), 901(b)(4) | 803(18), 807 | |
| 503 | Robert Pape, Dying to Win:  The Strategic Logic of Suicide Terrorism (2006) (excerpt) | 901(b)(1), 901(b)(4) | 803(18), 807 | |
| 504 | Glenn E. Robinson, "Being Yasser Arafat," Council on Foreign Affairs (Nov./Dec. 2003) | 901(b)(1), 901(b)(4), 902(6) | 803(18), 807 | |
| 505 | Glenn E. Robinson, "The Growing Authoritarianism of the Arafat Regime," Survival: Global Politics and Strategy (Vol. 39, No. 2) (1997) | 901(b)(1), 901(b)(4), 902(6) | 803(18), 807 | |
| 506 | Glenn E. Robinson, "Authoritarianism with a Palestinian Face," Current History: A Journal of Contemporary World Affairs (Jan. 1998) | 901(b)(1), 901(b)(4), 902(6) | 803(18), 807 | |
| 507 | Palestinian National Authority State Information Service, "Queri Refuses the Dissolution of Al Aqsa Brigades As the Dispute over the Egyptian Plan is Underway" (June 21, 2004) | 901(b)(1), 901(b)(4), 902(5) | 801(d)(2), 803(3), 803(18), 807 | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 508 | Al-Sharq Al-Awsat, "Palestinian Prime Minister:  I have no Quarrel with President Arafat over Powers" (June 20, 2004) | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2),803(3), 803(18), 807 | |
| 509 | Al-Jazeera, "Interview with Jibril Rajoub, Palestinian National Security Advisor, Discussing Seizure of Palestinian Banks by Israel and Discussing Fatah" (Feb. 25, 2004) | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(18), 807 | |
| 510 | U.S. Department of State, Office of the Coordinator for Counterterrorism, "Country Reports on Terrorism" (April 2005) | 901(b)(1), 901(b)(4), 902(5) | 803(6), 803(8), 807 | |
| 511 | INTENTIONALLY OMITTED | | | |
| 512 | Law for Detainees and Released Detainees, its Systems and Regulations, as approved by the Palestinian Council of Ministers (Nov. 19, 2004) | 901(b)(1), 901(b)(4), 902(5) | 803(6), 803(8), 803(18), 807 | |
| 513 | Institute for National Securities Studies (published by Canada Free Press), "Israel's Coping with the al-Aqsa Intifada" (Nov. 24, 2010), cited in Expert Report of Glenn Robinson | 901(b)(1), 901(b)(4), 902(6) | 803(18), 807 | |
| 514 | U.S. Department of State, "Patterns of Global Terrorism 2003" (Apr. 2004) | 901(b)(1), 901(b)(4), 902(5) | 803(6), 803(8), 807 | |
| 515 | U.S. Department of State, "Patterns of Global Terrorism 2002" (Apr. 2003) | 901(b)(1), 901(b)(4), 902(5) | 803(6), 803(8), 807 | |
| 516 | U.S. Department of State, "Patterns of Global Terrorism 2001" (May 2002) | 901(b)(1), 901(b)(4), 902(5) | 803(6), 803(8), 807 | |
| 517 | BBC News, "Palestinian Authority funds go to militants" (Nov. 7, 2003) | 901(b)(1), 901(b)(4), 902(6) | 802(d)(2), 803(18), 807 | |
| 518 | Collection of Articles on Al-Aqsa Intifada, Institute for National Security Studies, Strategic Assessment, Vol. 13:3 (Oct. 2010) | 901(b)(1), 901(b)(4), 902(6) | 803(18), 807 | |
| 519 | NEFA Foundation, FBI Action Memorandum to Dep't of Treasury, Holy Land Foundation for Relief and Development International Emergency Economic Powers Act (Nov. 5, 2001) | 901(b)(1), 901(b)(4), 902(5) | 803(8), 803(18), 807 | |
| 520 | Glenn E. Robinson, "After Arafat," Current History (Jan. 2005) | 901(b)(1), 901(b)(4), 902(6) | 803(18), 807 | |
| 521 | RAND Palestinian State Study Team, "Building a Successful Palestinian State" (2007), of which Glenn E. Robinson is an author | 901(b)(1), 901(b)(4) | 803(18), 807 | |
| 522 | INTENTIONALLY OMITTED | | | |

Plaintiffs' Second Amended and Supplemental Exhibit 3-1

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 523 | IDF Response to "Yesh Din's Draft Report, 'Trials in the Backyard'" (Dec. 2, 2007) | 901(b)(1), 901(b)(4), 902(5) | 803(8), 807 | |
| 524 | INTENTIONALLY OMITTED | | | |
| 525 | INTENTIONALLY OMITTED | | | |
| 526 | INTENTIONALLY OMITTED | | | |
| 527 | INTENTIONALLY OMITTED | | | |
| 528 | INTENTIONALLY OMITTED | | | |
| 529 | INTENTIONALLY OMITTED | | | |
| 530 | INTENTIONALLY OMITTED | | | |
| 531 | INTENTIONALLY OMITTED | | | |
| 532 | Israeli-Palestinian Interim Agreement on the West Bank and the Gaza Strip (Sept. 28, 1995) | 901(b)(1), 901(b)(4), 902(5) | NO OBJECTION | |
| 533 | INTENTIONALLY OMITTED | | | |
| 534 | INTENTIONALLY OMITTED | | | |
| 535 | The Jerusalem Post, "Suha Arafat Admits Husband Premeditated Intifada," (Dec. 29, 2012), available at http://www.jpost.com/Middle-East/Suha-Arafat-admits-husband-premeditated-Intifada, cited in expert report of Jeffrey Addicott | 901(b)(1), 901(b)(4), 902(6) | 803(18), 807 | |
| 536 | INTENTIONALLY OMITTED | | | |
| 537 | 67 Fed. Reg. Vol. 59, Designation under Exec. Orders 13224 and 12947 (Mar. 27, 2002), available at http://www.gpo.gov/fdsys/pkg/FR-2002-03-27/html/02-7492.htm, cited in expert report of Jeffrey Addicott | 901(b)(1), 901(b)(4), 902(5) | 803(8), 807 | |
| 538 | Matthew Kalman, "Terrorist Says Orders Come from Arafat," USA Today (March 14, 2002), available at http://usatoday30.usatoday.com/news/world/2002/03/14/usat-brigades.htm, cited in expert report of Jeffrey Addicott | 901(b)(1), 901(b)(4), 902(6) | 803(18), 807 | |
| 539 | Israel Ministry of Foreign Affairs, The Involvement of Arafat, PA Senior Officials and Apparatuses in Terrorism Against Israel: Corruption and Crime (May 6, 2002), available at http://mfa.gov.il/MFA/MFA-Archive/2002/Pages/The%20Involvement%20of%20Arafat-%20PA%20Senior%20Officials%20and.aspx, cited in expert report of Jeffrey Addicott | 901(b)(1), 901(b)(4), 902(5) | 803(8), 803(18), 807 | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 540 | MEMRI Special Dispatch No. 237, Arafat's Condolences to Dolphinarium Bomber's Family (July 9, 2001), available at <http://www.memri.org/report/en/0/0/0/0/0/0/76/476.htm>, cited in expert report of Jeffrey Addicott | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 541 | MEMRI Special Dispatch No. 138, PA TV Broadcasts Call for Killing Jews and Americans (Oct. 13, 2000), available at <http://www.memri.org/report/en/0/0/0/0/0/0/378.htm>, cited in expert report of Jeffrey Addicott | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 542 | MEMRI Special Dispatch No. 165, A Fatah Official on the Intifada and Its Goals (Dec. 13, 2000), available at http://www.memri.org/report/en/0/0/0/0/0/0/402.htm, cited in expert report of Jeffrey Addicott | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 543 | MEMRI Special Dispatch No. 266, The Highest Ranking Palestinian Authority Cleric; In Praise of Martyrdom Operations (June 11, 2001), available at http://www.memri.org/report/en/0/0/0/0/0/0/466.htm, cited in expert report of Jeffrey Addicott | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 544 | MEMRI Special Dispatch No. 228, PA TV Friday Sermon,  Calling for Suicide Bombings (June 13, 2001), available at http://www.memri.org/report/en/0/0/0/0/0/0/76/467.htm, cited in expert report of Jeffrey Addicott | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 545 | MEMRI Special Dispatch No. 240, PA TV Friday Sermon,  We Must Educate our Children on the Love of Jihad  (July 13,2001), available at http://www.memri.org/report/en/0/0/0/0/0/0/478.htm, cited in expert report of Jeffrey Addicott | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |

Plaintiffs' Second Amended and Supplemental Exhibit 3-1

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 546 | MEMRI Special Dispatch No. 252, PA TV Friday Sermon,  Blessings to Whoever Saved a Bullet to Stick It In a Jew's Head (Aug. 8, 2001), available at http://www.memri.org/report!en/0/0/0/0/0/0/492.htm, cited in expert report of Jeffrey Addicott | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 547 | Israel Security Agency, Analysis of Attacks in the Last Decade 2000 - 2010: Fatalities and Injuries in the Last Decade, available at http://www.shabak.gov.il/English/EnTerrorData/decade/Fatalities/Pages/default.aspx, cited in expert report of Jeffrey Addicott | 901(b)(1), 901(b)(4), 902(5) | 803(8), 803(18), 807 | |
| 548 | INTENTIONALLY OMITTED | | | |
| 549 | U.S. Dep't of State, Bureau of Counterterrorism, 2012 Country Reports on Terrorism (May 2013), available at http://www.state.gov/j/ct/rls/crt/2012/209989.htm, cited in expert report of Jeffrey Addicott | 901(b)(1), 901(b)(4), 902(5) | 803(8), 807 | |
| 550 | PMW Bulletin, Arafat Planned and Led the Intifada: Testimonies from PA leaders and Others (Nov. 28, 2011), available at http://palwatch.org/main.aspx?fi=157&doc_id=5875, cited in expert report of Jeffrey Addicott | 901(b)(1), 901(b)(4) | 801(d)(2), 803(3), 803(18), 807 | |
| 551 | Deposition Testimony of Moab Hassan Yousef (Jan. 10, 2012) (excerpt), cited in expert report of Alon Eviatar | NO OBJECTION | 803(6), 803(8), 807 | * |
| 552 | Deposition Testimony of Moab Hassan Yousef (Jan. 10, 2012) (excerpt), cited in expert report of Alon Eviatar | NO OBJECTION | 803(6), 803(8), 807 | * |
| 553 | IDF Report, The Palestinian Authority Financed 'Fatah' Branch Activities from its Official Budget (May 5, 2002), http://web.archive.org/web/20070810225320/http://www.intelligence.org.il/eng/bu/financing/pdfs/11.pdf, cited in expert report of Alon Eviatar | 901(b)(1), 901(b)(4), 902(5) | 801(d)(2), 803(8), 803(18), 807 | |
| 554 | Israel Security Agency Report, Summary of Four Years of Conflict: Terrorism Data and Trends, cited in expert report of Alon Eviatar | 901(b)(1), 901(b)(4), 902(5) | 803(8), 803(18), 807 | |
| 555 | INTENTIONALLY OMITTED | | | |

## Plaintiffs' Second Amended and Supplemental Exhibit 3-1

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 556 | PA TV Broadcast (Transcript), Interview with Suha Arafat (Nov. 12, 2011), available at http://www.jcpa.org.il/Templates/showpage.asp?FID=821&DBID=1&LNGID=2&TMID=99&IID=26263, cited in expert report of Alon Eviatar | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 557 | Amos Harel & Avi Issacharoff, "The Secrets from Marwan Barghouti's Interrogation Room Revealed," Ha'aretz (April 20, 2012), cited in expert report of Alon Eviatar | 901(b)(1), 901(b)(4), 902(6) | 801(d)(2), 803(18), 807 | |
| 558 | Knesset Research and Information Center, Terrorist Organizations Fighting Israel (Sept. 2, 2004), cited in expert report of Alon Eviatar | 901(b)(1), 901(b)(4), 902(5) | 803(8), 803(18), 807 | |
| 559 | Israel Ministry of Foreign Affairs, ISA and IDF Forces Arrested Terrorists Suspected of Shootings (Jan. 26, 2001) available at http://new.mfa.gov.il/MFA/PressRoom/2001/Pages/Israel%20Security%20Agency%20-ISA%20and%20IDF%20forces%20arrest.aspx, cited in expert report of Alon Eviatar | 901(b)(1), 901(b)(4), 902(5) | 803(8), 803(18), 807 | |
| 560 | MEMRI, The Ceasefire and its Various Interpretations on the Palestinian Side (June 12, 2001), http://www.memri.org.il/cgi-webaxy/sal/sal.pl?lang=he&ID=107345_memri&act=show&dbid=articles&dataid=375 | 901(b)(1), 901(b)(4), 902(5) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 561 | Fatah Website, "Biography of Nasser Aweis," http://fateh.yoo7.com/t851-topic, cited in Expert Report of Alon Eviatar | 901(b)(1), 901(b)(4), 902(5) | Not Offered for Truth, 801(d)(2), 803(18), 807 | |
| 562 | INTENTIONALLY OMITTED | | | |
| 563 | PA TV Broadcast, Interview of Mahmoud Abbas (Feb. 14, 2005), cited in Rebuttal Report of Alon Eviatar | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 564 | INTENTIONALLY OMITTED | | | |
| 565 | INTENTIONALLY OMITTED | | | |
| 566 | INTENTIONALLY OMITTED | | | |
| 567 | INTENTIONALLY OMITTED | | | |
| 568 | Al Aqsa Martyrs' Brigade Website, "About Us," http://3asfa.com/ar/index.php?act=page&id=1, cited in Rebuttal Report of Alon Eviatar | 901(b)(1), 901(b)(4), 902(5) | Not Offered for Truth, 801(d)(2), 803(18), 807 | |

Plaintiffs' Second Amended and Supplemental Exhibit 3-1

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|------|-------------|-----------------------------------|------------------------------|-------------------------|
| 569 | Dunya al-Watan, "Al-Aqsa Martyrs' Brigades (Gaza Battalion) Celebrate 11th Anniversary of the Martyrdom of Jihad al-Amarin and Wael al-Nimra" (July 5, 2013), http://www.alwatanvoice.com/arabic/news/2013/07/05/411781.html, cited in Rebuttal Report of Alon Eviatar | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 803(18), 807 | |
| 570 | INTENTIONALLY OMITTED | | | |
| 571 | INTENTIONALLY OMITTED | | | |
| 572 | INTENTIONALLY OMITTED | | | |
| 573 | INTENTIONALLY OMITTED | | | |
| 574 | INTENTIONALLY OMITTED | | | |
| 575 | INTENTIONALLY OMITTED | | | |
| 576 | INTENTIONALLY OMITTED | | | |
| 577 | INTENTIONALLY OMITTED | | | |
| 578 | INTENTIONALLY OMITTED | | | |
| 579 | INTENTIONALLY OMITTED | | | |
| 580 | INTENTIONALLY OMITTED | | | |
| 581 | INTENTIONALLY OMITTED | | | |
| 582 | INTENTIONALLY OMITTED | | | |
| 583 | Majed al-Masri Red Cross Records | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(6), 807 | |
| 584 | INTENTIONALLY OMITTED | | | |
| 585 | INTENTIONALLY OMITTED | | | |
| 586 | INTENTIONALLY OMITTED | | | |
| 587 | INTENTIONALLY OMITTED | | | |
| 588 | INTENTIONALLY OMITTED | | | |
| 589 | INTENTIONALLY OMITTED | | | |
| 590 | INTENTIONALLY OMITTED | | | |
| 591 | INTENTIONALLY OMITTED | | | |
| 592 | INTENTIONALLY OMITTED | | | |
| 593 | INTENTIONALLY OMITTED | | | |
| 594 | Al-Sharq Al-Awsat, "Planner of Bombings, Imprisoned in Israel:  Suicide Bombers Are Marching to Their Deaths on Their Own Two Feet, for Without Freedom Life is Worth Nothing" (May 10, 2002), www.aawsat.com/details.asp?issueno=8435&article=102525#.UUU-qBnIc7A , cited in Expert Report of Israel Shrenzel | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 804(b)(3), 807 | |
| 595 | INTENTIONALLY OMITTED | | | |
| 596 | INTENTIONALLY OMITTED | | | |
| 597 | INTENTIONALLY OMITTED | | | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|------|-------------|-----------------------------------|-------------------------------|-------------------------|
| 598 | INTENTIONALLY OMITTED | | | |
| 599 | INTENTIONALLY OMITTED | | | |
| 600 | INTENTIONALLY OMITTED | | | |
| 601 | INTENTIONALLY OMITTED | | | |
| 602 | PA Publication, Al-Ayyam, "Qaraqe':  The Prisoners are Holding Firmly to the Need for Reconciliation and Putting an End the Division" (June 9, 2012), cited in Expert Report of Israel Shrenzel | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 603 | Al-Quds, "Qarage' Visits Family of Prisoner Nasser Shawish in Tubas" (June 9, 2012), cited in Expert Report of Israel Shrenzel | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 604 | Arab Network for Human Rights Information, "Prisoner Nasser Shawish - We Need Nothing Except Freedom, Which Will Not Be Achieved Except By Standing Side By Side" (July 17, 2011), http://www.anhri.net/?p=35926, cited in Expert Report of Israel Shrenzel | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 605 | INTENTIONALLY OMITTED | | | |
| 606 | Hiri Salameh Statement to the Israel Police (July 23, 2013), cited in Expert Report of Israel Shrenzel | 901(b)(1), 901(b)(4) 902(3) | 803(6), 803(8), 804(b)(3), 807 | |
| 607 | INTENTIONALLY OMITTED | | | |
| 608 | INTENTIONALLY OMITTED | | | |
| 609 | INTENTIONALLY OMITTED | | | |
| 610 | INTENTIONALLY OMITTED | | | |
| 611 | INTENTIONALLY OMITTED | | | |
| 612 | INTENTIONALLY OMITTED | | | |
| 613 | Palestinian Media Watch, "Abbas Inaugurates Housing Project For Families of Terrorist Prisoners," Excerpts from PA Publications, Al-Ayyam and Al-Hayat Al Jadida (Dec. 26, 2012), cited in Expert Report of Israel Shrenzel | 901(b)(1), 901(b)(4) 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 614 | INTENTIONALLY OMITTED | | | |
| 615 | INTENTIONALLY OMITTED | | | |
| 616 | Israel Ministry of Foreign Affairs, "Appendix to Statement of Indictment:  Marwan Bin Khatib Barghouti" (Aug. 14, 2002), cited in Expert Report of Israel Shrenzel | 901(b)(1), 901(b)(4) 902(5) | 803(8), 803(18), 807 | |
| 617 | INTENTIONALLY OMITTED | | | |
| 618 | INTENTIONALLY OMITTED | | | |

## Plaintiffs' Second Amended and Supplemental Exhibit 3-1

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 619 | Matthew Kalman, "Terrorist says orders come from Arafat," USA Today (Mar. 14, 2002), cited in the Expert Report of Matthew Levitt | 901(b)(1), 901(b)(4), 902(6) | 801(d)(2), 803(18), 807 | |
| 620 | U.S. Department of the Treasury, Press Release: "Treasury Designates Al-Aqsa International Foundation as Financier of Terror Charity Linked to Funding of the Hamas Terrorist Organization" (May 29, 2003), cited in Expert Report of Matthew Levitt | 901(b)(1), 901(b)(4), 902(5) | 803(6), 803(8), 807 | |
| 621 | INTENTIONALLY OMITTED | | | |
| 622 | Nathan Guttman & Amra Hass, "U.S. Dubs Al-Aqsa Brigades 'Terrorist,'" Haaretz (Mar. 22, 2002), cited in Expert Report of Matthew Levitt | 901(b)(1), 901(b)(4) 902(6) | 801(d)(2), 803(18), 807 | |
| 623 | Reuters, "Al-Aqsa Brigades Shrugs off U.S. 'Terrorism' Label" (Mar. 22, 2002), cited in Expert Report of Matthew Levitt | 901(b)(1), 901(b)(4) 902(6) | 801(d)(2), 803(18), 804(b)(3), 807 | |
| 624 | Ha'aretz, "Report: PA's Rajoub hails militant Al Aqsa Brigades," (Mar. 18, 2002), cited in Expert Report of Matthew Levitt | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(18), 807 | |
| 625 | INTENTIONALLY OMITTED | | | |
| 626 | IDF Report, "Arafat's and the PA's Involvement in Terrorism (According to Captured Documents)" (Apr. 22, 2002), cited in Expert Report of Matthew Levitt | 901(b)(1), 901(b)(4) 902(5) | 801(d)(2), 803(8), 803(18), 807 | |
| 627 | Khaled Abu Toameh, "Arafat ordered Hamas attacks against Israel in 2000," Jerusalem Post (Sept. 29, 2010), cited in Expert Report of Matthew Levitt | 901(b)(1), 901(b)(4), 902(6) | 803(18), 807 | |
| 628 | World Bank, West Bank and Gaza Public Expenditure Review, Vol. 2, From Crisis to Greater Fiscal Independence (Mar. 2007), cited in Expert Report of Matthew Levitt | 901(b)(1), 901(b)(4), 902(5) | 803(6), 803(18), 807 | |
| 629 | Israel Ministry of Foreign Affairs Report, "The Involvement of Arafat, PA Senior Officials and Apparatuses in Terrorism against Israel:  Corruption and Crime" (May 6, 2002), cited in Expert Report of Matthew Levitt | 901(b)(1), 901(b)(4), 902(5) | 801(d)(2), 803(8), 803(18), 807 | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 630 | Intelligence and Terrorism Information Center at the Center for Special Studies, "Suicide bombing terrorism during the current Israeli-Palestinian confrontation (September 2000 - December 2005)" (Jan. 1, 2006), cited in Expert Report of Matthew Levitt | 901(b)(1), 901(b)(4) | 803(18), 807 | |
| 631 | IDF Report, "Palestinian Authority Captured Documents:  Main Implications" (Apr. 7, 2002), cited in Expert Report of Matthew Levitt | 901(b)(1), 901(b)(4), 902(5) | 801(d)(2), 803(8), 803(18), 807 | |
| 632 | Israel Ministry of Foreign Affairs, "International Financial Aid to the Palestinian Authority Redirected to Terrorist Elements," IDF/Military Intelligence (June 5, 2002) http://mfa.gov.il/MFA/ForeignPolicy/Terrorism/Palestinian/Pages/International%20Financial%20Aid%20to%20the%20Palestinian%20Aut.aspx, cited in Expert Report of Matthew Levitt | 901(b)(1), 901(b)(4), 902(5) | 801(d)(2), 803(6), 803(8), 807 | |
| 633 | INTENTIONALLY OMITTED | | | |
| 634 | U.S. State Department Report pursuant to PLO Commitments Compliance Act, Title VIII of Public Law 101-246 (for the period June 16, 2001 to Dec. 15, 2001), cited in Expert Report of Matthew Levitt | 901(b)(1), 901(b)(4), 902(5) | 803(6), 803(8), 807 | |
| 635 | U.S. State Department Report pursuant to PLO Commitments Compliance Act, Title VIII of Public Law 101-246 (for the period May 29, 2002 - Nov. 20, 2002), cited in Expert Report of Matthew Levitt | 901(b)(1), 901(b)(4), 902(5) | 803(6), 803(8), 807 | |
| 636 | The Palestinian Human Rights Monitor (Palestinian Human Rights Monitoring Group), Media in Palestine: Between the PNA's Hammer and the Anvil of Self-Censorship (Nov. 1999), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(6) | 801(d)(2), 803(18), 807 | |
| 637 | INTENTIONALLY OMITTED | | | |
| 638 | PA Publication, Al-Hayat Al-Jadida, "Abd Rabbo: Presidential Directive to Transform the [Palestinian] Broadcasting Corporation into an Independent Public Institution,"  (May 15, 2010), cited in the Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | 801(d)(2), 803(3), 803(18), 807 | |
| 639 | INTENTIONALLY OMITTED | | | |
| 640 | INTENTIONALLY OMITTED | | | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 641 | Al-Sharq Al-Awsat (London), reprinted in PA Publication, Al-Hayat Al-Jadida, "[Marwan Barghouti] Called on the Arab Public to Rise up so Sharon will not Treat the Palestinians as He Sees Fit" (Mar. 1, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 642 | PA Publication, Al-Ayyam, Mamdouh Nawfal, "The Intifada: The Ruin of the Peace Process"  (Sept. 30, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 643 | Video Broadcast, PA Minister: "Arafat Planned Intifada" (Dec. 5, 2000) cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 644 | PA TV Broadcast, Official Sermon by PA Cleric Dr. Ahmed Yousuf Abu Halabiah, "Kill Jews" (Oct. 13, 2000), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 801(d)(2), 807 | |
| 645 | PA TV Broadcast, Official Sermon by Sheikh Dr. Muhammad Ibrahim Madi, "Wishes Martyrdom to 14 year olds" (Aug. 3, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 801(d)(2), 807 | |
| 646 | PA Publication, Al-Hayat Al-Jadida, "On the 53rd Anniversary of the Nakba, Victory is Coming, Security and Relief are Coming" (May 18, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 647 | PA TV Broadcast, Official Sermon by PA Cleric Ahmad Abdel Razeq, "Seek Jihad" (Mar. 22, 2002), cited in  Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 801(d)(2), 807 | |
| 648 | INTENTIONALLY OMITTED | | | |
| 649 | PA TV Filler Broadcast, Demanding Violence and Jihad (Oct. 3, 2000), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 650 | PA TV Filler Broadcast, Music Video Advocates Killing (aired repeatedly between 2003 and 2007), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 651 | PA TV Filler Broadcast, Music Video Mother Hands Gun to Son (aired Oct. 13, 2002 and repeatedly thereafter), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |

Plaintiffs' Second Amended and Supplemental Exhibit 3-1

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|------|-------------|-----------------------------------|-------------------------------|-------------------------|
| 652 | PA TV Filler Broadcast, Music Video  Kids Told Leave Toys, Take Up Stones (aired May 2001 and repeatedly thereafter), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 653 | PA Publication, Al-Ayyam, President Wishes Arab Journalists Happy Holidays (Jan. 3, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 654 | PA Publication, Al-Ayyam, Adherence to the Intifada's Continuation until National Goals are Achieved (Jan. 2, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 655 | PA Publication, Al-Hayat Al-Jadida, "Barghouti: Negotiation Without Resistance is Begging and Humiliation" (Jan. 13, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 656 | PA Publication, Al-Hayat Al-Jadida, "Secretary General of the Islamic Front Calls to Oppose the Manipulations of the Israeli Media"  (Jan. 20, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 657 | PA Publication, Al-Hayat Al-Jadida, Jerusalem, Right of Return, the State: Holy Rights that Cannot Be Bartered or Compromised"  (Jan. 2, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 658 | PA Publication, Al-Hayat Al-Jadida, "Bring Israel War Criminals to Justice" (Feb. 16, 2001), cited in the Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 659 | PA Publication, Al-Hayat Al-Jadida, Supreme Follow-up Committee calls to continue and escalate the Intifada (Feb. 20, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 660 | PA Publication, Al-Hayat Al-Jadida, Martyr's Letter to His Mother" (Feb. 27, 2003), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 661 | Al-Quds, "Israeli Government has Two Options" (Jan. 19, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 662 | Al-Quds, "A March in Solidarity with Iraq" (Jan. 21, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 663 | INTENTIONALLY OMITTED | | | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 664 | Al-Quds, Ahmad Abd Al-Rahman: Intifada Restored Honor to National Struggle, and All Attempts to Thwart It Will Fail (Feb. 25, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 665 | PA Publication, Al-Hayat Al-Jadida, "Soccer Tournament, Shahid Abd Al-Baset Udeh"  (Jan. 21, 2003), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 666 | PA Publication, Al-Hayat Al-Jadida, Honoring on the Second Anniversary of the Martyrdom Death of Abu Ali Mustafa Brigades' Commander (May 1, 2004), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 667 | PA Publication, Al-Hayat Al-Jadida, "Popular Front Concludes the Martyr (Shahid) Raed Nazzal Championship in Qalqilya"  (Apr. 28, 2012), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 668 | INTENTIONALLY OMITTED | | | |
| 669 | INTENTIONALLY OMITTED | | | |
| 670 | PA Publication, Al-Hayat Al-Jadida, "Symbolic Funeral in Tulkarm for Martyr Marmash, who carried out the Netanya operation," (May 19-20, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 671 | PA Publication, Al-Hayat Al-Jadida, "Memorial for Martyr Mahmoud Marmash in Tulkarm"  (May 23, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 672 | PA Publication, Al-Hayat Al-Jadida, "A Symbolic Funeral for Martyr (Shahid) Ahmad Alyan in the Nour Shams Refugee Camp" (Mar. 9, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 673 | INTENTIONALLY OMITTED | | | |
| 674 | PA Publication, Al-Hayat Al-Jadida, "Call to watch TV Documentary, 'Hawk of Palestine,'" (Feb. 18, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 675 | INTENTIONALLY OMITTED | | | |
| 676 | INTENTIONALLY OMITTED | | | |
| 677 | "Funeral for terrorist remains - follow in their path," (May 31, 2012), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(1), 803(3), 807 | |

Plaintiffs' Second Amended and Supplemental Exhibit 3-1

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 678 | PA TV Broadcast, Suicide Terrorist are Greatest Role Models (June 3, 2012), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 679 | PA TV Broadcast, Suicide Terrorists are Candles in the Dark (June 1, 2012), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(1), 803(3), 807 | |
| 680 | INTENTIONALLY OMITTED | | | |
| 681 | INTENTIONALLY OMITTED | | | |
| 682 | Al-Quds, "Women's participation in the resistance operations is a significant development in the history of the Palestinian woman's struggle" (Mar. 1, 2002), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 803(3), 803(18), 807 | |
| 683 | PA Publication, Al-Hayat Al-Jadida, "Graduation from a course on democracy and human rights in Tubas" (Aug. 11, 2002), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 684 | PA Publication, Al-Ayyam, "Wafa Idris [Summer] Camp activities" (July 18, 2003), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 685 | PA TV Filler Broadcast, Music Video Praising Suicide Bomber (aired May 2002 and repeatedly thereafter), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 686 | PA Publication, Al-Hayat Al-Jadida, Graduation of Female Fatah cadres (July 3, 2005), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 687 | PA Publication, Al-Ayyam, Thousands of citizens participate in a symbolic funeral for Martyr Wafa Idris  (Feb. 1, 2002), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 688 | PA Publication, Al-Hayat Al-Jadida, "Martyr Dalal Mughrabi -- Memories that renew the pledge to continue the struggle"  (Mar. 11, 2002), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 689 | INTENTIONALLY OMITTED | | | |
| 690 | PA Publication, Al-Ayyam, Thousands of citizens participate in a symbolic funeral for Martyr Wafa Idris  (Feb. 1, 2002), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 691 | PA TV Filler Broadcast, music video honoring suicide bomber (Dec. 31, 2009), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 692 | PA Publication, Al-Hayat Al-Jadida, "Shahida (Martyr) of Honor Wafa Idris Youth Tournament" (March 6, 2011), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 693 | PA Publication, Al-Hayat Al-Jadida, "Karake: We will knock on all doors to internationalize the prisoners' issue in all forums" (Mar. 21, 2011), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 694 | PA Publication, Al-Ayyam, "Karake: The numbered cemeteries are a heinous violation of human conventions" (Aug. 30, 2012), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 695 | PA Publication, Al-Hayat Al-Jadida, "Laila Khaled: The rift [between Fatah and Hamas] must end because it eliminates the military and political victory we have achieved" (Dec. 12, 2012), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 696 | Fatah Facebook Page on Wafa Idris, Facts (Dec. 20, 2012), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 697 | Fatah Facebook Page on Wafa Idris' Anniversary, "Lest we forget" (Jan. 27, 2013), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 698 | INTENTIONALLY OMITTED | | | |
| 699 | PA Publication, Al-Hayat Al-Jadida, "On the way to the light" (Oct. 13, 2011), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 700 | PA TV Broadcast, Issa Karake Glorifies Abdallah Barghouti, (Oct. 17, 2011), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(1), 803(3), 807 | |
| 701 | PA Publication, Al-Hayat Al-Jadida, "The 'Voice' of the Prisoners' radio program is the connecting link when visits are denied" (Apr. 13, 2011), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 702 | PA TV Broadcast of Rally, Abbas Hopes for Release of Terrorists, (Oct. 18, 2011), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 703 | PA TV Broadcast, "For You" (Oct. 26, 2012), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 704 | INTENTIONALLY OMITTED | | | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 705 | PA TV Broadcast, Honoring Hebrew University Bombers (May 18, 2012), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 706 | PA TV Broadcast, Nasser Al-Shawish and Majed Al-Masri (Sept. 22, 2011), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 707 | PA TV Broadcast, Karake at Nasser Shawish's Home (June 8, 2012), cited in the Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 708 | PA TV Broadcast, Nasser Shawish Family (June 15, 2012), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 709 | PA TV Broadcast, Interview With Nasser Shawish's Mother (Dec. 25, 2012), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 710 | PA Publication, Al-Hayat Al-Jadida, "Fayyad praises the leading and distinguished role of the Palestinian mother in the building process" (Mar. 24, 2011), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 711 | PA TV Broadcast, "For You" (Aug. 30, 2011), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 712 | PA TV Broadcast, "In a Fighter's Home," Father of Terrorist Sanaa Shehadeh Proud of his Daughter (Dec. 23, 2010), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 713 | PA TV Broadcast, "In a Fighter's Home," Saana Shehadeh (May 28, 2010), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 714 | PA TV Broadcast, Honoring Mother of Saana Shehadah (Mar. 21, 2011), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 715 | PA TV Broadcast, "In Fighter's Home," Abbas Sends Love and Esteem to Terrorist Barghouti (Jan. 20, 2010 and July 29, 2010), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 716 | PA TV Broadcast, "For You" (June 30, 2012), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 717 | INTENTIONALLY OMITTED | | | |
| 718 | INTENTIONALLY OMITTED | | | |

Plaintiffs' Second Amended and Supplemental Exhibit 3-1

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|------|-------------|-----------------------------------|------------------------------|-------------------------|
| 719 | Al-Quds, "Dahlan: Our meeting with Zinni did not yield positive results, and our positions are firm" (Apr. 13, 2002), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 720 | Al-Quds TV, Interview with Fatah Secretary General, "Oslo Success was Violence" (Apr. 6, 2009), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | 801(d)(2), 803(3), 807 | |
| 721 | PA TV Broadcast, Mohammad Dahlan: "Arafat Deceived the World" (July 22, 2009), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 722 | PA Publication, WAFA, "Karake denies rumors about changing the prisoners' salaries into social assistance" (Dec. 27, 2012), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 723 | PA TV Broadcast, "Abbas: We Sent Them" (Feb. 14, 2005), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 724 | PA TV Broadcast, "PA Official: Arafat Planned Intifada" (May 28, 2002), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 725 | PA TV Broadcast, Al-Ajrami, "PA Forces did Most Terror Attacks" (June 29, 2009), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 726 | PA publication, Al-Hayat Al-Jadida of London, "Arafat Overestimated the Intifada's Potential" (Nov. 12, 2005), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | 801(d)(2), 803(3), 803(18), 807 | |
| 727 | PA TV Broadcast, "Personal Encounter" with Dahlan: "Arafat and Fatah started Intifada" (Sept. 28, 2010), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 728 | INTENTIONALLY OMITTED | | | |
| 729 | PA Publication, Al-Ayyam, "Politicians and Journalists: Improving domestic performance and reinforcing national unity are fundamental for achieving the Intifada's goals" (Dec. 6, 2000), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 730 | PA Publication, Al-Hayat Al-Jadida, "Yasser Arafat - The man of Revolution and Dialogue" (Nov. 11, 2010), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | 801(d)(2), 803(3), 803(18), 807 | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|------|-------------|-----------------------------------|-------------------------------|-------------------------|
| 731 | PA Publication, Al-Hayat Al-Jadida, "Serious about reconciliation" (May 11, 2011), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 732 | PA TV Broadcast, Suha Arafat: "Arafat Planned Intifada" (Nov. 12, 2011), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 733 | Al-Alam TV, "Abu Ein - Oslo Success was Intifada" (July 4, 2006), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 734 | INTENTIONALLY OMITTED | | | |
| 735 | PA Publication, Al-Hayat Al-Jadida, "Alone, Without Waiting for Help or Supporters"  (Apr. 10, 2011), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | 801(d)(2), 803(3), 803(18), 807 | |
| 736 | INTENTIONALLY OMITTED | | | |
| 737 | PA TV Broadcast, "Arafat Wanted to Repeat the First Intifada" (Nov. 13, 2011), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | 801(d)(2), 803(3), 807 | |
| 738 | INTENTIONALLY OMITTED | | | |
| 739 | INTENTIONALLY OMITTED | | | |
| 740 | INTENTIONALLY OMITTED | | | |
| 741 | INTENTIONALLY OMITTED | | | |
| 742 | INTENTIONALLY OMITTED | | | |
| 743 | INTENTIONALLY OMITTED | | | |
| 744 | INTENTIONALLY OMITTED | | | |
| 745 | INTENTIONALLY OMITTED | | | |
| 746 | INTENTIONALLY OMITTED | | | |
| 747 | INTENTIONALLY OMITTED | | | |
| 748 | INTENTIONALLY OMITTED | | | |
| 749 | INTENTIONALLY OMITTED | | | |
| 750 | INTENTIONALLY OMITTED | | | |
| 751 | INTENTIONALLY OMITTED | | | |
| 752 | INTENTIONALLY OMITTED | | | |
| 753 | PA TV Broadcast, Official Sermon by Dr. Mahmoud Mustafa Najem, "Jews Evil Should Expect Death" (Feb. 8, 2002), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 801(d)(2), 807 | |
| 754 | PA TV Broadcast, Official Sermon by Dr. Mahmoud Mustafa Najem, "Muslims Torment Jews for Allah" (Nov. 1, 2002), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 801(d)(2), 807 | |

Plaintiffs' Second Amended and Supplemental Exhibit 3-1

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 755 | PA TV Broadcast, Official Sermon by Ibrahim Mudayris, "Kill All Jews" (Sept. 10, 2004), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 801(d)(2), 807 | |
| 756 | PA TV Broadcast, Official Sermon by Ibrahim Mudayris, "Subjugate Christians Kill Jews" (Sept. 12, 2004), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 801(d)(2), 807 | |
| 757 | INTENTIONALLY OMITTED | | | |
| 758 | INTENTIONALLY OMITTED | | | |
| 759 | INTENTIONALLY OMITTED | | | |
| 760 | PA TV Broadcast, Official Sermon by Ibrahim Mudayris, "Jewish and American Corruption Caused Tsunami" (Jan. 7, 2005), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 801(d)(2), 807 | |
| 761 | PA TV Broadcast, Official Sermon by Ibrahim Mudayri, "Jews are a Virus" (May 13, 2005), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 801(d)(2), 807 | |
| 762 | INTENTIONALLY OMITTED | | | |
| 763 | INTENTIONALLY OMITTED | | | |
| 764 | INTENTIONALLY OMITTED | | | |
| 765 | INTENTIONALLY OMITTED | | | |
| 766 | INTENTIONALLY OMITTED | | | |
| 767 | INTENTIONALLY OMITTED | | | |
| 768 | PA Publication, Al-Hayat Al-Jadida, "The '48 Nakba'" (June 3, 2011), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 769 | INTENTIONALLY OMITTED | | | |
| 770 | PA TV Broadcast at Rally, "PA Mufti Muslims Destiny is to Kill Jews" (Jan. 9, 2012), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 801(d)(2), 807 | |
| 771 | INTENTIONALLY OMITTED | | | |
| 772 | INTENTIONALLY OMITTED | | | |
| 773 | INTENTIONALLY OMITTED | | | |
| 774 | INTENTIONALLY OMITTED | | | |
| 775 | INTENTIONALLY OMITTED | | | |
| 776 | PA Publication, Al-Hayat Al-Jadida, Hussein Abu Shanab Recommendations Regarding Palestinian Media  (July 15, 2001), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | 801(d)(2), 803(3), 803(18), 807 | |

Plaintiffs' Second Amended and Supplemental Exhibit 3-1

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 777 | PA Publication, Al-Ayyam, "69.2% of Palestinians Consider the Local Media's Role in Covering the Events of the Intifada as Positive" (Sept. 24, 2001), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 778 | INTENTIONALLY OMITTED | | | |
| 779 | INTENTIONALLY OMITTED | | | |
| 780 | INTENTIONALLY OMITTED | | | |
| 781 | INTENTIONALLY OMITTED | | | |
| 782 | INTENTIONALLY OMITTED | | | |
| 783 | INTENTIONALLY OMITTED | | | |
| 784 | INTENTIONALLY OMITTED | | | |
| 785 | INTENTIONALLY OMITTED | | | |
| 786 | INTENTIONALLY OMITTED | | | |
| 787 | INTENTIONALLY OMITTED | | | |
| 788 | INTENTIONALLY OMITTED | | | |
| 789 | INTENTIONALLY OMITTED | | | |
| 790 | INTENTIONALLY OMITTED | | | |
| 791 | INTENTIONALLY OMITTED | | | |
| 792 | PA TV Broadcast, Official Sermon by Dr. Muhammed Ibrahim Madi, "Pray to be Granted Martyrdom" (Apr. 12, 2002), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 801(d)(2), 807 | |
| 793 | INTENTIONALLY OMITTED | | | |
| 794 | PA Publication, Al-Hayat Al-Jadida, "Pleasant Dwellings in the Gardens of Eden" (Jan. 2, 2004), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(18), 807 | |
| 795 | PA TV Broadcast, Official Sermon by Sheik Imad Hamato, "Martyr Rewarded With 72 Virgins" and "Martyr Loves Dismemberment" (Nov. 3, 2006), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 801(d)(2), 807 | |
| 796 | INTENTIONALLY OMITTED | | | |
| 797 | PA TV Broadcast, Official Sermon by Dr. Isma'il al-Raduan, "Martyrs Sins are Forgiven" (Aug. 17, 2001), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 801(d)(2), 807 | |
| 798 | PA TV Broadcast, Interview with Mother of Martyr on Loyalty Day (Nov. 17, 2004), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 799 | INTENTIONALLY OMITTED | | | |
| 800 | INTENTIONALLY OMITTED | | | |
| 801 | INTENTIONALLY OMITTED | | | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 802 | INTENTIONALLY OMITTED | | | |
| 803 | PA Publication, Al-Hayat Al-Jadida, "Jerusalem Groom, Abu Dahim, Leaves Without his Wedding Procession"  (Mar. 14, 2008), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 804 | PA TV Broadcast, "Message of the people, Death as a Martyr is sweet" (June 9, 2002), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 805 | PA Publication, Al-Hayat Al-Jadida, "Faris Ouda" (Nov. 30, 2000), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 806 | PA Publication, Al-Hayat Al-Jadida, "Faris Ouda - Martyr [Killed by] the Zionist Tank"  (Feb. 3, 2001), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(18), 807 | |
| 807 | PA TV Broadcasts, "Arafat to Kids - Millions of Martyrs Marching" (Aug. 18, 2002); "Arafat to Kids - Proud of Martyr Faris Uda" (Aug. 4, 2003), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 808 | PA TV Broadcast, "Win With Shahad, Quiz Glorifies Martyred Kid" (Sept. 16, 2008), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 809 | PA TV Broadcast, "At Dusk, Arafat - Dead Children are the Greatest Message" (Jan. 15, 2002), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 810 | INTENTIONALLY OMITTED | | | |
| 811 | INTENTIONALLY OMITTED | | | |
| 812 | Al-Sharq Al-Awsat (London), Palestinian Prime Minister: I Have No Dispute Over Powers with President Arafat (June 20, 2004) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 813 | INTENTIONALLY OMITTED | | | |
| 814 | INTENTIONALLY OMITTED | | | |
| 815 | INTENTIONALLY OMITTED | | | |
| 816 | INTENTIONALLY OMITTED | | | |
| 817 | Cairo Al-Musawwar in Arabic, "Fatah's Marwan Al-Barghouti on Intifada, Peace Talks," FBIS (Nov. 10, 2000), cited in Expert Report of Efraim Karsh | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 818 | INTENTIONALLY OMITTED | | | |

Plaintiffs' Second Amended and Supplemental Exhibit 3-1

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 819 | Freedom House, Freedom of the Press 2009, "Israeli-Occupied Territories and Palestinian Authority" (May 1, 2009), http://www.refworld.org/category,,FREEHOU,PSE,4 b27420c28,0.html, cited in Defendants' Expert Report of Lori Allen | 901(b)(1), 901(b)(4), 902(6) | 803(18), 807 | |
| 820 | INTENTIONALLY OMITTED | | | |
| 821 | Ha'aretz, "Arafat Orders Cease-Fire; Marked Drop in Violence" (Oct. 11, 2000), cited in Defendants' Expert Report of Lori Allen | 901(b)(1), 901(b)(4), 902(6) | 801(d)(2), 803(18), 807 | |
| 822 | The Independent (London), "Twelve Horrific Hours of Death, Mutilation and Terror Take Middle East to Edge of War; Israel Under Attack" (Dec. 3, 2001), cited in Defendants' Expert Report of Glenn E. Robinson | 901(b)(1), 901(b)(4), 902(6) | 803(1), 803(18), 807 | |
| 823 | INTENTIONALLY OMITTED | | | |
| 824 | INTENTIONALLY OMITTED | | | |
| 825 | INTENTIONALLY OMITTED | | | |
| 826 | IDF Report, "Jenin:  The Capital of the Palestinian Suicide Terrorists" (Apr. 18, 2002), Exhibit to Deposition of Matthew Levitt | 901(b)(1), 901(b)(4), 902(5) | 801(d)(2), 803(8), 803(18), 807 | |
| 827 | NewsMine, "Arafat Payed Militant" (Mar. 22, 2002), Exhibit to Deposition of Matthew Levitt | 901(b)(1), 901(b)(4) | 801(d)(2), 803(18), 807 | |
| 828 | INTENTIONALLY OMITTED | | | |
| 829 | IDF Report, "The 'Al Aqsa Martyrs Brigades' (on US State Deptartment list of terror organizations) and the Fatah Organization are one and the same, and Yasser Arafat is their leader and commander" (May 3, 2002), Exhibit to Deposition of Matthew Levitt | 901(b)(1), 901(b)(4), 902(5) | 801(d)(2), 803(8), 807 | |
| 830 | IDF Report, "The Palestinian Authority Employs Fatah Activists Involved in Terrorism and Suicide Attacks" (Apr. 15, 2002) | 901(b)(1), 901(b)(4), 902(5) | 801(d)(2), 803(8), 803(18), 807 | |
| 831 | Letter from Hamdi Al-Darduk to Tawfik Tirawi regarding "General Situation of the Fatah Armed Men in the Governate" | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 832 | Israel Ministry of Foreign Affairs Report, "The Involvement of Arafat, PA Senior Officials and Apparatuses in Terrorism Against Israel, Corruption and Crime" (May 6, 2002) | 901(b)(1), 901(b)(4), 902(5) | 803(8), 803(18), 807 | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 833 | Intelligence and Terrorism Information Center at the Center for Special Studies, "The Cooperation Between Fatah and the PA Security Apparatuses with PIJ and Hamas in the Jenin Area" | 901(b)(1), 901(b)(4), 902(5) | 803(8), 803(18), 807 | |
| 834 | INTENTIONALLY OMITTED | | | |
| 835 | INTENTIONALLY OMITTED | | | |
| 836 | INTENTIONALLY OMITTED | | | |
| 837 | Defendants' Objections & Responses to the Bauer Plaintiffs' First Set of Interrogatories | NO OBJECTION | NO OBJECTION | * |
| 838 | Defendants' Supplemental Objections & Responses to the Bauer Plaintiffs' First Set of interrogatories | NO OBJECTION | NO OBJECTION | * |
| 839 | Defendants' Second Supplemental Objections & Responses to the Bauer Plaintiffs' First Set of interrogatories | NO OBJECTION | NO OBJECTION | * |
| 840 | Defendants' Objections & Responses to the Bauer Plaintiffs' Second Set of Interrogatories | NO OBJECTION | NO OBJECTION | * |
| 841 | Defendants' Supplemental Objections & Responses to the Bauer Plaintiffs' Second Set of Interrogatories | NO OBJECTION | NO OBJECTION | * |
| 842 | Defendants' Second Supplemental Objections & Responses to the Bauer Plaintiffs' Second Set of Interrogatories | NO OBJECTION | NO OBJECTION | * |
| 843 | Defendants' Objections & Responses to the First Set of Interrogatories from All Plaintiffs (to the Bauer Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 844 | Defendants' Objections & Responses to Plaintiffs' (Amended) Second Set of Interrogatories from All Plaintiffs (to the Bauer Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 845 | Defendants' Objections & Responses to Plaintiffs' Third Set of Interrogatories from All Plaintiffs (to the Bauer Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 846 | Defendants' Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Bauer Plaintiffs) (Including audiovisual recording dated 1/22/2006: "MEMRI Clip #1008") | For MEMRI Clip: 901(b)(1), 901(b)(4) | For MEMRI Clip: 801(d)(2), 803(3), 803(18), 807 | |
| 847 | Defendants' Supplemental Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Bauer Plaintiffs) | NO OBJECTION | NO OBJECTION | * |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 848 | Defendants' Objections & Responses to the Blutstein, Carter, Coulter & Gritz Plaintiffs' First Set of interrogatories | NO OBJECTION | NO OBJECTION | * |
| 849 | Defendants' Supplemental Objections & Responses to the Blutstein, Carter, Coulter & Gritz Plaintiffs' First Set of interrogatories | NO OBJECTION | NO OBJECTION | * |
| 850 | Defendants' Second Supplemental Objections & Responses to the Blutstein, Carter, Coulter & Gritz Plaintiffs' First Set of interrogatories | NO OBJECTION | NO OBJECTION | * |
| 851 | Defendants' Objections & Responses to the First Set of Interrogatories from All Plaintiffs (to the Coulter Plaintiffs, the Carter Plaintiffs, the Blutstein Plaintiffs & the Gritz Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 852 | Defendants' Objections & Responses to Plaintiffs' (Amended) Second Set of Interrogatories from All Plaintiffs (to the Coulter Plaintiffs, the Carter Plaintiffs, the Blutstein Plaintiffs & the Gritz Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 853 | Defendants' Objections & Responses to Plaintiffs' Third Set of Interrogatories from All Plaintiffs (to the Coulter Plaintiffs, the Carter Plaintiffs, the Blutstein Plaintiffs & the Gritz Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 854 | Defendants' Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Coulter Plaintiffs, the Carter Plaintiffs, the Blutstein Plaintiffs & the Gritz Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 855 | Defendants' Supplemental Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Blutstein Plaintiffs & the Gritz Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 856 | Defendants' Objections & Responses to the Goldberg Plaintiffs' First Set of interrogatories | NO OBJECTION | NO OBJECTION | * |
| 857 | Defendants' Objections & Responses to the First Set of Interrogatories from All Plaintiffs (to the Goldberg Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 858 | Defendants' Objections & Responses to Plaintiffs' (Amended) Second Set of Interrogatories from All Plaintiffs (to the Goldberg Plaintiffs) | NO OBJECTION | NO OBJECTION | * |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|------|-------------|-----------------------------------|-------------------------------|-------------------------|
| 859 | Defendants' Objections & Responses to Plaintiffs' Third Set of Interrogatories from All Plaintiffs (to the Goldberg Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 860 | Defendants' Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Goldberg Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 861 | Defendants' Supplemental Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Goldberg Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 862 | Defendants' Objections & Responses to the Gould-Waldman Plaintiffs' First Set of interrogatories | NO OBJECTION | NO OBJECTION | * |
| 863 | Defendants' Supplemental Objections & Responses to the Gould-Waldman Plaintiffs' First Set of interrogatories | NO OBJECTION | NO OBJECTION | * |
| 864 | Defendants' Objections & Responses to the First Set of Interrogatories from All Plaintiffs (to the Gould Plaintiffs and the Waldman Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 865 | Defendants' Objections & Responses to Plaintiffs' (Amended) Second Set of Interrogatories from All Plaintiffs (to the Gould Plaintiffs and the Waldman Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 866 | Defendants' Objections & Responses to Plaintiffs' Third Set of Interrogatories from All Plaintiffs (to the Gould Plaintiffs and the Waldman Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 867 | Defendants' Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Gould Plaintiffs & the Waldman Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 868 | Defendants' Supplemental Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Gould Plaintiffs & the Waldman Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 869 | Defendants' Objections & Responses to the First Set of Interrogatories from All Plaintiffs (to the Guetta Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 870 | Defendants' Objections & Responses to Plaintiffs' (Amended) Second Set of Interrogatories from All Plaintiffs (to the Guetta Plaintiffs) | NO OBJECTION | NO OBJECTION | * |

Plaintiffs' Second Amended and Supplemental Exhibit 3-1

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 871 | Defendants' Objections & Responses to Plaintiffs' Third Set of Interrogatories from All Plaintiffs (to the Guetta Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 872 | Defendants' Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Guetta Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 873 | Defendants' Supplemental Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Guetta Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 874 | Defendants' Objections & Responses to the First Set of Interrogatories from All Plaintiffs (to the Mandelkorn Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 875 | Defendants' Objections & Responses to Plaintiffs' (Amended) Second Set of Interrogatories from All Plaintiffs (to the Mandelkorn Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 876 | Defendants' Objections & Responses to Plaintiffs' Third Set of Interrogatories from All Plaintiffs (to the Mandelkorn Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 877 | Defendants' Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Mandelkorn Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 878 | Defendants' Supplemental Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Mandelkorn Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 879 | Sokolow Family Plaintiffs' First Set of Interrogatories, including Exhibit A attached thereto | 901(b)(1), 901(b)(4), 902(5) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 880 | Defendants' Objections & Responses to the Sokolow Family Plaintiffs' First Set of Interrogatories | NO OBJECTION | NO OBJECTION | * |
| 881 | Defendants' Supplemental Objections & Responses to the Sokolow Family Plaintiffs' First Set of Interrogatories | NO OBJECTION | NO OBJECTION | * |
| 882 | Defendants' Second Supplemental Objections & Responses to the Sokolow Family Plaintiffs' First Set of Interrogatories | NO OBJECTION | NO OBJECTION | * |
| 883 | Defendants' Third Supplemental Objections & Responses to the Sokolow Family Plaintiffs' First Set of Interrogatories | NO OBJECTION | NO OBJECTION | * |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|------|-------------|-----------------------------------|------------------------------|-------------------------|
| 884 | Defendants' Objections & Responses to the First Set of Interrogatories from All Plaintiffs (to the Sokolow Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 885 | Defendants' Objections & Responses to Plaintiffs' (Amended) Second Set of Interrogatories from All Plaintiffs (to the Sokolow Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 886 | Defendants' Objections & Responses to Plaintiffs' Third Set of Interrogatories from All Plaintiffs (to the Sokolow Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 887 | Defendants' Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Sokolow Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 888 | Defendants' Supplemental Objections & Responses to the Fourth Set of Interrogatories from All Plaintiffs (to the Sokolow Plaintiffs) | NO OBJECTION | NO OBJECTION | * |
| 889 | Fuad Hejazi Shubaki Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 890 | Mazen Freitakh Martyr File | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 891 | Mohamed Hashaika Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 892 | Mohamed Hashaika Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 893 | Abdullah Jamal Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 894 | Mohamed Issa Mohamed Ma'ali Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 | |
| 895 | Naef Abu Sharkh Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 896 | Nasser Aweis Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 897 | Kamal al-Abed Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 898 | National and Islamic Forces, Intifada Diary (Sept. 30, 2000) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 899 | National and Islamic Forces, Intifada Diary (Oct. 11, 2000) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|------|-------------|-----------------------------------|-------------------------------|-------------------------|
| 900 | National and Islamic Forces, Intifada Diary (Oct. 19, 2000) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 901 | National and Islamic Forces, Intifada Diary (Oct. 27, 2000) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 902 | National and Islamic Forces, Intifada Diary (Jan. 10, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 903 | National and Islamic Forces, Intifada Diary | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 904 | National and Islamic Forces, Intifada Diary | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 905 | National and Islamic Forces, Intifada Diary (Mar. 31, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 906 | National and Islamic Forces, Intifada Diary (April 28, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 907 | National and Islamic Forces, Intifada Diary (June 13, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 908 | National and Islamic Forces, Intifada Diary (June 30, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 909 | National and Islamic Forces, Intifada Diary (July 7, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 910 | National and Islamic Forces, Intifada Diary (July 14, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 911 | National and Islamic Forces, Intifada Diary | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 912 | National and Islamic Forces, Intifada Diary (Aug. 11, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 913 | National and Islamic Forces, Intifada Diary (Aug. 12, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 914 | National and Islamic Forces, Intifada Diary (Aug. 27, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 915 | PA Ministry of Foreign Affairs Statement, "The terrorist is the one who occupies the land of another people by force, expels them from it, and resides in their place, not the Palestinian prisoner, the fighter for freedom" | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 916 | National and Islamic Forces, Intifada Diary (Nov. 7, 2000) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 917 | National and Islamic Forces, Intifada Diary (Mar. 17, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 918 | Abdul Rahman Maqdad Israeli Military Appellate Court Decision | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 919 | Nasser Shawish Israeli Military Court Sentence | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 920 | Mohamed Maslah Israeli Military Court Hearing Transcript | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 921 | Hilmi Hamash Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 922 | INTENTIONALLY OMITTED | | | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 923 | Hearing Transcript, *Litvak v. PA* , Civil File 2538/00 (Dec. 30, 2013) | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 807 | |
| 924 | Mohamed Abdullah Israeli Military Court Sentence | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 925 | Televised Prison Interview of Abdullah Al-Barghouti | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3),803(18), 807 | |
| 926 | Televised interview of Ashraf Al-Ajrami (June 28, 2009), Exhibit 1-10 to Deposition of Yotam Feldner in *Saperstein et al. v. PA/PLO* , No. 04-20225 | 901(b)(1) (authenticated at Feldner deposition), 901(b)(4) | Not Offered for Truth, 801(d)(2), 801(d)(3), 803(3), 803(18), 807 | |
| 927 | PA TV Broadcast, Jihad Abu Zneid (July 16, 2008), Exhibit 1-14 to Deposition of Yotam Feldner in *Saperstein et al. v. PA/PLO* , No. 04-20225 | 901(b)(1) (authenticated at Feldner deposition), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 928 | Al-Jazeera TV Broadcast of Interview with Jibril Rajoub (Jan. 11, 2006), Exhibit 1-18 to Deposition of Yotam Feldner in Saperstein et al. v. PA/PLO, No. 04-20225 | 901(b)(1) (authenticated at Feldner deposition), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 929 | Al-Jazeera TV Broadcast of Interview with Mamdouh Noufal (Sept. 28, 2005), Exhibit 1-19 to Deposition of Yotam Feldner in Saperstein et al. v. PA/PLO, No. 04-20225 | 901(b)(1) (authenticated at Feldner deposition), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 930 | Al-Arabiya TV Broadcast of Interview of Raid Al-Aidi, Al-Aqsa Martyrs Brigade (Nov. 11, 2004), Exhibit 1-22 to Deposition of Yotam Feldner in Saperstein et al. v. PA/PLO, No. 04-20225 | 901(b)(1) (authenticated at Feldner deposition), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 931 | Al-Arabiya TV Broadcast of Interview of Azzam Al-Ahmed, (Aug. 4, 2009), Exhibit 1-5 to Deposition of Yotam Feldner in Saperstein et al. v. PA/PLO, No. 04-20225 | 901(b)(1) (authenticated at Feldner deposition), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 932 | PA TV Broadcast of Interview with Abbas Zaki (July 18, 2009), Exhibit 1-7 to Deposition of Yotam Feldner in Saperstein et al. v. PA/PLO, No. 04-20225 | 901(b)(1) (authenticated at Feldner deposition), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|------|-------------|-----------------------------------|------------------------------|-------------------------|
| 933 | Poster of Abdel Rahman Maqdad, Footnote 261 to Expert Report of Israel Shrenzel | 901(b)(1) (authenticated at deposition of Israel Shrenzel), 901(b)(4) | NO OBJECTION | |
| 934 | PA Publication, Al-Hayat Al-Jadida Article (August 4, 2.002), Exhibit 29A to Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 935 | PA Publication, Al-Shuhada, Vol. 28, July 2000 | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 936 | PA Publication, Humat al-Areen, Vol. 84, 2001 | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 937 | PA Publication, Humat al-Areen, Vol. 93, 2002 | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 938 | PA Publication, Wafa, "Presidential Decree pointing Sultan Abu al-Aynayn as Chairman of the NGO Commission" (August 1, 2013) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 939 | Televised Broadcast of Speech by PA/PLO Representative Mutawakkil Taha (Sept. 27, 2013) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 940 | PA TV Broadcast, "For You" (Oct. 6, 2013) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 941 | Israel Ministry of Foreign Affairs, PA Incitement Index - Status Report (Jan. 2014) (PowerPoint Version) | 901(b)(1), 901(b)(4) 902(5) | 803(8), 803(18), 807 | |
| 942 | Israel Ministry of Foreign Affairs, PA Incitement Index - Status Report (Jan. 2014) | 901(b)(1), 901(b)(4) 902(5) | 803(8), 803(18), 807 | |
| 943 | Israel Ministry of Foreign Affairs, The Cabinet Discussed Incitement and the Culture of Hatred in the Palestinian Authority (Jan. 5, 2014) | 901(b)(1), 901(b)(4) 902(5) | 803(8), 803(18), 807 | |
| 944 | UN Watch, The United Nations and Anti-Semitism 2004-2007 Report Card (Nov. 1, 2007) | 901(b)(1), 901(b)(4) | 803(18), 807 | |
| 945 | UN Watch, UN Chief Again Slams Richard Falk (July 1, 2013) | 901(b)(1), 901(b)(4) | 803(18), 807 | |
| 946 | Fuad Shubaki Israeli Military Court Appellate Brief | 901(b)(1), 901(b)(4) 902(3) | 801(d)(2), 803(3), 803(8), 803(22), 804(b)(3), 807 | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 947 | IMRA Radio Broadcast, Interview with Sa'd Nimr of PA Ministry of Detainees | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 948 | Estate of Mentin, et al. v. Bezeq, et al., Civ. No. 1047-04, Tel Aviv District Court | 901(b)(1), 901(b)(4), 902(3) | 803(8), 803(18), 807 | |
| 949 | PA Publication, Al Shurta Vol. 34 (July 2000) (excerpt) | 901(b)(1), 901(b)(4) 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 950 | Izz A-Din Hamamra Israeli Military Court Sentence | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 951 | Izz A-Din Hamamra Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 952 | Izz A-Din Hamamra Israeli Military Court Hearing Transcript | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 | |
| 953 | Izz A-Din Hamamra Israeli Military Court Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 | |
| 954 | Israel Ministry of Foreign Affairs, Presentation on Green Torch Operation: Confiscation of Terrorist Funds (Feb. 2004) | 901(b)(1), 901(b)(4) 902(5) | 803(8), 803(18), 807 | |
| 955 | Associated Press, Bomb Wounds Three Israeli Teenagers, Israel Maintains Siege on Arafat Compound (June 11, 2002), quoting Majed al-Masri | 901(b)(1), 901(b)(4) 902(5) | Not Offered for Truth, 801(d)(2), 803(18), 807 | |
| 956 | White House Press Release, Statement by President George W. Bush, Terrorist Bombing in Jerusalem (demanding arrest) (Aug. 9, 2001) | 901(b)(1), 901(b)(4) 902(5) | Not Offered for Truth, 803(6), 803(8), 803(18), 807 | |
| 957 | Ronni Shaked, Documentary Video Compiling Interview, including Abdullah Barghouti | 901(b)(1), 901(b)(4), 902(8) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 958 | Defendants' Objections and Answers to Plaintiff's First Interrogatory in Saperstein et. al v. PLO et. al, dated November 19, 2009, and documents D 03:000653 - 687 incorporated therein | NO OBJECTION | NO OBJECTION | * |
| 959 | Defendants' Objections and Answers to Plaintiff's First Interrogatory in Saperstein et. al v. PLO et. al, dated November 19, 2009, and documents D 03:000653 - 687 incorporated therein | NO OBJECTION | NO OBJECTION | * |

Plaintiffs' Second Amended and Supplemental Exhibit 3-1

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 960 | Defendants' Objections and Answers to Plaintiff's First Interrogatory in Saperstein et. al v. PLO et. al, dated November 19, 2009, and documents D 03:000653 - 687 incorporated therein | NO OBJECTION | NO OBJECTION | * |
| 961 | Deposition of Hussein Al Sheikh,  04-CV-20225, *Saperstein, et al. v. PA*  (April 1, 2009), Exhibit 1 (Al Arabiya TV, Hussein Al-Sheikh Interview (Nov. 11, 2004)) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 962 | Deposition of Hussein Al Sheikh,  04-CV-20225, *Saperstein, et al. v. PA*  (April 1, 2009), Exhibit 5 (Letter from Hussein Al-Sheikh to Yasser Arafat Requesting Financial Aid (Sept. 19, 2001)) | 901(b)(1), 901(b)(4), 902(5) | 801(d)(2), 803(6), 807 | |
| 963 | Deposition of Hussein Al Sheikh,  04-CV-20225, *Saperstein, et al. v. PA*  (April 1, 2009), Exhibit 6 (Letter from Hussein Al-Sheikh to Yasser Arafat Requesting Financial Aid for "Warrior Brothers" (4/5/2001)) | 901(b)(1), 901(b)(4), 902(5) | 801(d)(2), 803(6), 807 | |
| 964 | PA Publication, Al Shurta Magazine, Volume 37 (Oct. 2000) "On the 31st Anniversary of the Incident of the Burning of Al Aqsa Mosque Oh, Muslims … Rescue Al Aqsa Mosque" | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 965 | PA Publication, Al Shurta Magazine, Volume 37 (Oct. 2000) "Live Images from the Intifada of the Al Aqsa Martyrs" | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 966 | PA Publication, Humat Al-Areen, Volume 37 (Oct. 2000) "Ah … A thousand ahs!! Oh Jerusalem, Oh My City … Oh Jerusalem, My Dear?!" | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 967 | Katherine Harvey Baker Birth Certificate | 901(b)(1), 901(b)(4), 902(1) | 803(9), 803(16), 807 | |
| 968 | Benjamin Blutstein Passport | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 969 | Richard Blutstein Passport | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 970 | Rebekah Blutstein Passport | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 971 | Benjamin Blutstein Death Certificate | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 972 | Alan Bauer Passport | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|------|-------------|-----------------------------------|------------------------------|------------------------|
| 973 | Yehonathan Bauer | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 974 | Binyamin Bauer Passports | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 975 | Daniel Bauer Passports | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 976 | Yehuda Bauer Passports | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 977 | Alan Bauer Birth Certificate | 901(b)(1), 901(b)(4), 902(1) | 803(9), 803(16), 807 | |
| 978 | Yehonathan Bauer Consular Report of Birth Abroad | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 979 | Binyamin Bauer Consular Report of Birth Abroad | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 980 | Daniel Bauer Consular Report of Birth Abroad | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 981 | Yehuda Bauer Consular Report of Birth Abroad | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 982 | Diana Carter Passport | 901(b)(1), 901(b)(4), 902(1) | 803(9), 803(16), 807 | |
| 983 | Diane Carter Birth Certificate | 901(b)(1), 901(b)(4), 902(1) | 803(9), 803(16), 807 | |
| 984 | Larry Carter Birth Certificate, Driver's License | 901(b)(1), 901(b)(4), 902(1) | 803(9), 803(16), 807 | |
| 985 | Shaun Carter Birth Certificate | 901(b)(1), 901(b)(4), 902(1) | 803(9), 803(16), 807 | |
| 986 | Shaun Carter Driver's License | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 987 | Diane Carter Death Certificate | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 988 | Janis Coulter Passport | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 989 | Robert Coulter Sr. Birth Certificate | 901(b)(1), 901(b)(4), 902(1) | 803(9), 803(16), 807 | |
| 990 | Dianne Coulter Passport | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 991 | Robert Coulter Jr. Birth Certificate | 901(b)(1), 901(b)(4), 902(1) | 803(9), 803(16), 807 | |
| 992 | Robert Coulter Jr. License, Passport | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 993 | Janis Coulter Death Certificate | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|------|-------------|-----------------------------------|------------------------------|------------------------|
| 994 | Karen Goldberg Passport, Zvi Goldberg Passport | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 995 | Chana Goldberg, Yitzchak Goldberg Passports | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 996 | Esther, Eliezer Goldberg Passports | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 997 | Yaakov, Shoshana Goldberg Passports | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 998 | Esther, Chana Goldberg Birth Certificates | 901(b)(1), 901(b)(4), 902(1) | 803(9), 803(16), 807 | |
| 999 | Shoshana, Yizchak Goldberg Birth Certificates | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 1000 | Eliezer Goldberg Consular Report of Birth Abroad | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 1001 | Yaakov Goldberg Consular Report of Birth Abroad | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 1002 | Yehoshua Goldberg Consular Report of Birth Abroad | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 1003 | Shayna Gould Elliot, Ronald Gould Passports | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 1004 | Elise Gould Passport | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 1005 | Ronald Gould Birth Certificate | 901(b)(1), 901(b)(4), 902(1) | 803(9), 803(16), 807 | |
| 1006 | Shayna Gould Birth Certificate | 901(b)(1), 901(b)(4), 902(1) | 803(9), 803(16), 807 | |
| 1007 | David Gritz Passport | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 1008 | Norman Gritz Passport | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 1009 | Norman Gritz Birth Certificate | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 1010 | David Gritz Report of Birth Abroad | 901(b)(1), 901(b)(4), 902(1) | 803(9), 803(16), 807 | |
| 1011 | David Gritz Certificate of Birth Abroad | 901(b)(1), 901(b)(4), 902(1) | 803(9), 803(16), 807 | |
| 1012 | David Gritz Death Certificate | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 1013 | Rena Sokolow Passport | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 1014 | Rena Sokolow Birth Certificate | 901(b)(1), 901(b)(4), 902(1) | 803(9), 803(16), 807 | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 1015 | Mark Sokolow Passport | 901(b)(1), 901(b)(4), 902(1) | 803(9), 803(16), 807 | |
| 1016 | Mark Sokolow Birth Certificate | 901(b)(1), 901(b)(4), 902(1) | 803(9), 803(16), 807 | |
| 1017 | Lauren Sokolow Passport | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 1018 | Lauren Sokolow Birth Certificate | 901(b)(1), 901(b)(4), 902(1) | 803(9), 803(16), 807 | |
| 1019 | Jamie Sokolow Birth Certificate | 901(b)(1), 901(b)(4), 902(1) | 803(9), 803(16), 807 | |
| 1020 | Jamie Sokolow Passport | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 1021 | Elana Sokolow Birth Certificate | 901(b)(1), 901(b)(4), 902(1) | 803(9), 803(16), 807 | |
| 1022 | Elana Sokolow Passport | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 1023 | Henna Waldman Report of Birth Abroad | 901(b)(1), 901(b)(4), 902(1) | 803(9), 803(16), 807 | |
| 1024 | Shmuel, Henna Waldman Passports | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 1025 | Henna Waldman Certificate of Birth Abroad | 901(b)(1), 901(b)(4), 902(1) | 803(9), 803(16), 807 | |
| 1025 | Henna Waldman Certificate of Birth Abroad | 901(b)(1), 901(b)(4), 902(1) | 803(9), 803(16) | |
| 1026 | Joseph Oz Guetta Passport | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 1026 | Joseph Oz Guetta Passport | 901(b)(1), 901(b)(4), 902(1) | 803(9) | |
| 1027 | Leonard Mandelkorn Passport | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 | |
| 1027 | Leonard Mandelkorn Passport | 901(b)(1), 901(b)(4), 902(1) | 803(9) | |
| 1028 | Ahmed Salah GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 1029 | Ali Haliel GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 1030 | Hilmi Hamash GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 1031 | Hilmi Hamash GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 1032 | Kamal al-Abed GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 1033 | Marwan Barghouti GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 1034 | Marwan Barghouti GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 1035 | Mohamed Erman GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 1036 | Mohamed Erman GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 1037 | Walid Anjas GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 1038 | Abdullah al-Jamal GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 1039 | Abdullah al-Jamal GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 1040 | Abdel Rahman Maqdad GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 1041 | Ibrahim Jamil Hamed GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 1042 | Photograph, Plaintiff Janis Coulter | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 1043 | Photograph, Plaintiff Janis Coulter | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 1044 | Photograph, Plaintiff Janis Coulter | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 1045 | Photograph, Plaintiff Janis Coulter | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 1046 | Photograph, Plaintiff Janis Coulter | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 1047 | Photograph, Plaintiff Janis Coulter | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 1048 | Photograph, Plaintiff Janis Coulter | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 1049 | Photograph, Plaintiff Janis Coulter | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 1050 | Photograph, Plaintiff Janis Coulter | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 1051 | Photograph, Plaintiff Janis Coulter | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 1052 | Palestinian National Liberation Movement - Fatah Mission Website | 901(b)(1), 901(b)(4), 902(5) | 801(d)(2), 803(18), 807 | |
| 1053 | Video Interview, Tawfiq Tirawi | 901(b)(1), 901(b)(4) | NO OBJECTION | |
| 1054 | David Gritz/D. Burgess Correspondence (Sept. 12, 2001) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 807 | |
| 1055 | David Gritz/D. Burgess Correspondence (Feb. 22, 2002) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 807 | |
| 1056 | David Gritz/D. Burgess Correspondence (May 17, 2002) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 807 | |
| 1057 | Gritz Family Plaintiffs/D. Burgess Correspondence (Aug. 5, 2002) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 807 | |
| 1058 | Gritz Family Plaintiffs/D. Burgess Correspondence (Aug. 27, 2002) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 807 | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 1059 | PA TV Broadcast, "For You" (Feb. 2014) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 1060 | Letter from GIS Commander Tawfiq Tirawi to Arafat Regarding Arrest by PA Preventive Security of Mohammed Hashaika, Nasser Shawish, and Saleh al-Bakhari (Feb. 15, 2002) | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 | * |
| 1061 | PA Radio Broadcast, Official Friday Sermon by Dr. Ikrime Sabri (Aug. 24, 2001) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 1062 | PA TV Broadcast, Official Friday Sermon by Ahmed Abdul Razek (June 28, 2002) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 1063 | PA TV Broadcast, Official Friday Sermon by Sheikh Ibrahim Madiras (Feb. 21, 2003) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 1064 | PA Publication, Al-Ayyam, Eulogy for Abu Ali Mustafa (Aug. 30, 2001) | 901(b)(1), 901(b)(4), 902(5) 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 1065 | Al-Quds, Meeting with Journalists in El Birah (Aug. 30, 2001) | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 1066 | PA Publication, Al Hayat Al Jadida, Public Opinion Poll Results (Nov. 14, 2000) | 901(b)(1), 901(b)(4), 902(5) 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 1067 | PA Publication, Al Hayat Al Jadida, Cartoon Depicting Swastika (Sept. 9, 2002) | 901(b)(1), 901(b)(4), 902(5) 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 1068 | PA Publication, Al Hayat Al Jadida, Cartoon Regarding War on Terror (Sept. 9, 2002) | 901(b)(1), 901(b)(4), 902(5) 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 | |
| 1069 | PA TV Broadcast, Official Friday Sermon by Sheikh Ibrahim Madiras (Sept. 5, 2003) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 1070 | PA TV Broadcast, Official Friday Sermon by Sheikh Ibrahim Madiras (Oct. 10, 2003) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 | |
| 1071 | INTENTIONALLY OMITTED | | | |
| 1072 | PA Publication, Al Hayat Al Jadida, Cartoon Depicting Osama Bin Laden (Sept. 12, 2007) | 901(b)(1), 901(b)(4), 902(5) 902(6) | Not Offered for Truth, 801(d)(2), 803(18), 807 | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 1073 | PA Publication, Al Hayat Al Jadida, Cartoon Depicting Uncle Sam (Sept. 11, 2002) | 901(b)(1), 901(b)(4), 902(5) 902(6) | Not Offered for Truth, 801(d)(2), 803(18), 807 | |
| 1074 | PA Publication, Al Hayat Al Jadida, Op-Ed, Peace with Ourselves (Sept. 11, 2001) | 901(b)(1), 901(b)(4), 902(5) 902(6) | Not Offered for Truth, 801(d)(2), 803(18), 807 | |
| 1075 | Website of Permanent Observer Mission of the State of Palestine to the United Nations, "About the Palestinian Liberation Organization" | 901(b)(1), 901(b)(4), 902(5) | 801(d)(2), 803(18), 807 | |
| 1076 | Constitution of the Palestine Liberation Organization (as amended July 1968) | 901(b)(1), 901(b)(4), 902(5) | 801(d)(2), 807 | |
| 1077 | Tony Karon, TIME, "Clinton Saves Last Dance for Arafat" (Jan. 2, 2001) | 901(b)(1), 901(b)(4), 902(6) | 803(18), 807 | |
| 1078 | Remarks by President Clinton, King Hussein I, President Hosni Mubarak, Chairman Yasir Arafat, Prime Minister Yitzhak Rabin at the Signing Ceremony of The Israeli-Palestinian Interim Agreement (Sept. 28, 1995) | 901(b)(1), 901(b)(4), 902(5) | Not Offered for Truth, 803(3), 803(6), 807 | |
| 1079 | U.S. Dep't of State, Trilateral Statement on the Middle East Peace Summit at Camp David (July 25, 2000) | 901(b)(1), 901(b)(4), 902(5) | Not Offered for Truth, 803(3), 803(6), 807 | |
| 1080 | Transcript of CNN Today, with Guest Hassan Abdel Rahman (PLO Chief Representative), "Can Yasser Arafat Stop the Violence in the Middle East?" (Oct. 17, 2000), *Sokolow* DE 84-24 | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 1081 | Transcript of CNN Larry King Live, with Guest Hassan Abdel Rahman (PLO Chief Representative) (Dec. 3, 2001), *Sokolow* DE 84-24 | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 1082 | Transcript of State Dep't Briefing, with Participant Hassan Abdel Rahman, Representative of the Palestinian Authority, "Forum of the Center for Policy Analysis on Palestine" (May 29, 2001), *Sokolow* DE 84-24 | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 1083 | Transcript of  CNN Int'l Q&A, with Guest Hassan Abdel Rahman (Chief Palestinian Representative to the U.S.) (Jan. 29, 2002), *Sokolow* DE 84-24 | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |

Plaintiffs' Second Amended and Supplemental Exhibit 3-1

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 1084 | Transcript of CNN Sunday Night, Interview with Hassan Abdel Rahman (Palestinian Representative to the U.S.) (Feb. 3, 2002), *Sokolow* DE 84-24 | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 1085 | Transcript of MSNBC Show, with Guest Hassan Abdel Rahman (Spokesman, Palestine Liberation Organization) (Feb. 25, 2002), *Sokolow* DE 84-24 | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 1086 | Transcript of MSNBC Show, with Guest Nasser Al-Kidwa (Spokesman, Palestinian Observer Mission to the United Nations) (Mar. 18, 2002), *Sokolow* DE 84-25 | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 1087 | Transcript of CNBC Show, with Guest Hassan Abdel Rahman (PLO Representative to the U.S.) (Mar. 18, 2002), *Sokolow* DE 84-23 | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 1088 | Transcript of MSNBC Show, with Guest Nasser Al-Kidwa (Spokesman, Palestinian Observer Mission to the United Nations), "Jerusalem Suicide Attack Halts Israeli-Palestinian Talks" (Mar. 21, 2002), *Sokolow* DE 84-25 | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 1089 | Transcript of MSNBC Show, with Guest Hassan Abdel Rahman (Chief PLO Representative to the US) (Mar. 28, 2002), *Sokolow* DE 84-23 | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 1090 | Transcript of CNN American Morning, with Guest Ambassador Nasser Al-Kidwa (Palestinian Observer Mission to the United Nations), "Ambassadors Debate Arafat Presence in Israel" (April 3, 2002), *Sokolow* DE 84-25 | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 1091 | Transcript of NBC Meet the Press, with Guest Hassan Abdel Rahman (Chief PLO Representative to the US) (April 7, 2002), *Sokolow* DE 84-23 | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 1092 | Transcript of CNN Show, "Terror Strikes Jerusalem Again," with Guest Hassan Abdel Rahman (Chief PLO Representative to the US) (April 12, 2002), *Sokolow* DE 84-23 | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 1093 | Transcript of FOX Show, Interview with Hassan Abdel Rahman (Chief Palestinian Representative to the U.S.) (April 15, 2002), *Sokolow* DE 84-23 | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|------|-------------|-----------------------------------|-------------------------------|-------------------------|
| 1094 | Transcript of FOX Show, Interview with Hassan Abdel Rahman (Chief Palestinian Representative to the U.S.) (May 3, 2002), *Sokolow* DE 84-23 | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 1095 | Transcript of CNBC Show,"Hasan Abdel Rahman, Palestinian Chief Rep to US, and Israeli Consul General Alon Pinkas Debate Whether Arafat Can Bring Peace" (May 8, 2002), *Sokolow* DE 84-24 | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 1096 | Transcript of Speech at National Press Club, Washington, D.C., Speaker: Palestinian National Authority Representative to the United States Hassan Abdel Rahman (May 9, 2002), *Sokolow* DE 84-22 | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 1097 | Transcript of CNN Show, with Guest Hassan Abdel Rahman (PLO Representative to the U.S.), "Suicide Bomber Strikes Netanya" (May 19, 2002), *Sokolow* DE 84-22 | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 1098 | Transcript of FOX Show, Interview with Hassan Abdel Rahman (Chief Palestinian Representative to the U.S.) and Alon Pinkas (June 18, 2002), *Sokolow* DE 84-22 | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 1099 | Transcript of CNN Late Edition, with Guest Nasser Al-Kidwa (Palestinian Representative at the United Nations) (Nov. 24, 2002), *Sokolow* DE 84-25 | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 1100 | Transcript of MSNBC Show, with Guest Hassan Abdel Rahman (Chief Palestinian Representative to the U.S.), "First Suicide Bombing in Two Months Kills 15 Israelis" (Mar. 5, 2003), *Sokolow* DE 84-22 | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 1101 | Transcript of CNBC Show, "Nasser Al-Kidwa, Permanent Palestinian Observer to the United Nations, Discusses What the Palestinians and Israelis Will Have To Do To Achieve Peace in the Middle East" (June 2, 2003), *Sokolow* DE 84-25 | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 1102 | Transcript of CNN Int'l, with Guest Nasser Al-Kidwa, Permanent Palestinian Observer to the United Nations (Sept. 19, 2003), *Sokolow* DE 84-25 | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|---|---|---|---|---|
| 1103 | Transcript of  CNN Show, with Guest Hassan Abdel Rahman (Chief PLO Representative to the US) (Mar. 19, 2002), *Sokolow*  DE 84-23 | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 1104 | Transcript of  NewsHour, with Guest Hassan Abdel Rahman (Chief PLO Representative to the US) (Mar. 29, 2002), *Sokolow*  DE 84-23 | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 1105 | Transcript of  CNN American Morning, with Guest Nasser Al-Kidwa (Palestinian Permanent Observer to the United Nations) (April 15, 2002), *Sokolow*  DE 84-25 | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 1106 | Transcript of CNN Show, with Guest Hassan Abdel Rahman (PLO  Representative to the U.S.), "Is Middle East Peace Possible" (April 15, 2002), *Sokolow*  DE 84-23 | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 | |
| 1107 | INTENTIONALLY OMITTED | | | |
| 1108 | INTENTIONALLY OMITTED | | | |
| 1109 | Israel Ministry of Foreign Affairs, Force 17 Terrorist Mohand Said Muniyer Diriya (March 5, 2002), *Gilmore et al. v. PA et al.* ,  No. 1:01-cv-00853, DE 333-20 | 901(b)(1), 901(b)(4), 902(5) | 803(8), 803(18), 807 | |
| 1110 | BBC Arabic TV Broadcast, Interview with Muhammad al-Daya, Former Bodyguard of Yasser Arafat (April 3, 2014) | 901(b)(1), 901(b)(4) | 803(18), 807 | |
| 1111 | Abdullah Barghouti Statement to Israel Police (May 15, 2003) | 902(3), 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 | |
| 1112 | Nasser Shawish Statement to Israel Police (June 2, 2002) | 902(3), 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 | |
| 1113 | Nasser Shawish Statement to Israel Police (June 4, 2002) | 902(3), 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 | |
| 1114 | Nasser Shawish Statement to Israel Police (June 4, 2002) | 902(3), 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 | |
| 1115 | Nasser Shawish Statement to Israel Police (June 6, 2002) | 902(3), 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 | |
| 1116 | Nasser Shawish Statement to Israel Police (June 16, 2002) | 902(3), 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 | |

**Plaintiffs' Second Amended and Supplemental Exhibit 3-1**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection | Status Per Rule 4(A)(x) |
|------|-------------|-----------------------------------|------------------------------|-------------------------|
| 1117 | Nasser Shawish Statement to Israel Police (June 26, 2002) | 902(3), 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 | |

---

[1]  Plaintiffs reserve the right to revise, supplement or amend the grounds for authenticity or admissibility.

[2]  Court documents, such as indictments, records of plea hearings, sentencing judgments, and verdicts, constitute components of the judgments at issue under Rule 803(22), and are also admissible as public records.  *See, e.g., Mike's Train House, Inc. v. Lionel, L.L.C.* , 472 F.3d 398, 412-13 (6th Cir. 2006) (admitting Korean notices of arrest, complaint, investigative reports, and indictments under 803(8) and 803(22)).