**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|------|-------------|-----------------------------------|-------------------------------|
| 1 | Marwan Barghouti Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 2 | Abdel Karim Aweis Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 3 | Nasser Aweis Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 4 | Kamal al-Abed Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 7 | Ahmed Salah Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 8 | Ali Ja'ara Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 9 | Mohamed Hashaika Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 10 | Hilmi Hamash Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 12 | Hassan Yousef, Son of Hamas (excerpt) | 901(b)(1), 901(b)(4) | 803(3), 803(18), 804(b)(3), 807 |
| 14 | Mohammed Hashaika PA Administrative Order | NO OBJECTION | NO OBJECTION |
| 15 | Fuad al-Shubaki Employment Records | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 16 | Sa'id Awada Martyr File | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 17 | Wafa Idris Martyr File | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 18 | Munzar Noor Ministry of Detainees Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 19 | Sa'id Awada: Martyr File | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 20 | Ministry of Finance Account Statements | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 21 | Sa'id Awada Martyr File | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 22 | Ali Ja'ara Martyr File | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 23 | Mohamed Hashaika Martyr File | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 24 | Mohamed Hashaika Martyr File | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 26 | Munzar Noor Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 28 | Ali Ja'ara Martyr File | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 29 | Ali Ja'ara Martyr File | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|---|---|---|---|
| 30 | Palestinian Planning Center, President Declares Cease Fire (Dec. 16, 2001) | NO OBJECTION | NO OBJECTION |
| 36A | Sa'id Ramadan Martyr File | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 36B | Majed al-Masri Employment Records | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 36C | Ahmed Barghouti Employment Records, Ministry of Detainee Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 36D | Nasser Aweis Employment Records | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 36E | Fares Ghanem Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 37 | Fares Ghanem Ministry of Detainees Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 38 | Abdullah Barghouti Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 39 | Mohamed Arman Ministry of Detainees Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 40 | Ibrahim Jamil Hamed Ministry of Detainees Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 41 | Wael al-Qassim Ministry of Detainees Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 42 | Walid Injas Ministry of Detainees Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 43 | Naef Abu Sharkh Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 44 | Naef Abu Sharkh Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 45 | Mazen Fraitakh Martyr File | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 46 | Kamal al-Abed Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 47 | Abdel Rahman Maqdad Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 48 | Ahmed Salah Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 49 | Hilmi Hamash Employment Records | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 50 | Mohamed Issa Mohamed Ma'ali: Ministry of Detainees Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 51 | Ali Haliel Ministry of Detainees Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 52 | Nasser Shawish Ministry of Detainees Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|------|-------------|-----------------------------------|-------------------------------|
| 53 | Sana'a Shehadeh Ministry of Detainees Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 54 | Kahira Saadi Ministry of Detainees Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 55 | Nasser Aweis Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 56 | PA TV Broadcast, "For You" | NO OBJECTION | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 57 | PA TV Broadcast, "For You" | NO OBJECTION | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 58 | Abdel Karim Aweis Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 59 | Abdel Karim Aweis Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 60 | Sa'id Ramadan Martyr File | 901(b)(1), 901(b)(4) | NO OBJECTION |
| 61 | Ibrahim Jamil Hamed Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 62 | Sa'id Ramadan Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 63 | Kahira Saadi Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 64 | Sana'a Shehadeh Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 65 | Walid Anjas Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 66 | Mohamed Sami Ibrahim Abdullah Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 67 | Hilmi Hamash Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 71 | Wael al-Qassim Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 72 | Mohamed Arman Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 73 | Abdullah Barghouti Ministry of Detainees Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 75 | Mohamed Mousleh Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 76 | Nasser Aweis Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 83 | Nasser Shawish Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 84 | Ali Haliel Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 85 | Fares Ghanem Ministry of Detainees Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|------|-------------|-----------------------------------|-------------------------------|
| 86 | Mohamed Odeh Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 87 | Ahmed Sa'ad Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 88 | Ali Ja'ara Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 89 | Sa'id Ramadan Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 90 | Mohamed Hashaika Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 91 | Nasser Aweis Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 92 | Mazen Fraitakh Martyr File | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 93 | Mohamed Hashaika Martyr File | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 94 | Ali Ja'ara Employment Records | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 95 | Mohamed Hashaika Employment Records | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 96 | Majed al-Masri Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 103 | Abdel Karim Aweis Employment Records | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 104 | Ahmed Salah Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 105 | Ahmed Barghouti Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 106 | Majed al-Masri Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 107 | Marwan Barghouti Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 108 | Nasser Aweis Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 109 | Mohamed Mousleh Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 110 | Ahmed Barghouti Employment Records | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 111 | Abdel Rahman Maqdad Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 112 | Nasser Aweis Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 113 | Ahmed Barghouti Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|---|---|---|---|
| 114 | Hilmi Hamash Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 115 | Majed al-Masri Employment Records | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 116 | Abdel Rahman Maqdad Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 117 | Fares Ghanem: Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 118 | Mohamed Mousleh Employment Records | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 119 | Abdel Rahman Maqdad Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 120 | Hilmi Hamash Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 121 | Majed al-Masri Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 122 | Nasser Aweis Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 123 | Sa'id Ramadan Employment Records | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 124 | PA TV Broadcast, Official PA Funeral for Ali Ja'ara | NO OBJECTION | Not Offered for Truth, 801(d)(2), 803(1), 803(3), 807 |
| 125 | Abdel Rahman Maqdad Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 126 | Majed al-Masri Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 127 | Majed al-Masri Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 129 | Abdel Rahman Maqdad GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 130 | Hilmi Hamash GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 131 | Ahmed Salah GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 132 | Ali Ja'ara GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 133 | Ali Haliel GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 134 | Ahmed Sa'ad GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 135 | Mohamed Issa Mohamed Ma'ali GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 136 | Mohamed Sami Ibrahim Abdullah GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|---|---|---|---|
| 137 | Kamal al-Abed GIS Documents | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 138 | Walid Anjas GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 139 | Said Awada GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 140 | Nasser Aweis GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 141 | Abdullah Barghouti GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 142 | Ahmed Barghouti GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 143 | Marwan Barghouti GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 145 | Mazen Freitakh GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 146 | Fares Ghanem GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 148 | Mohamed Hashaika GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 153 | Sa'id Ramadan GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 154 | Sana'a Shehadeh GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 155 | Naef Abu Sharkh GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 157 | Nasser Shawish GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 159 | Mohamed Mousleh GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 162 | Marwan Barghouti GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 163 | Ahmed Barghouti GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 164 | Abdullah Barghouti GIS Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 165 | Walid Anjas GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 167 | Nasser Shawish GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 169 | Naef Abu Sharkh GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 173 | Ministry of Finance Account Statements | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 174 | Compilation of Condemnations, WAFA (2001) | NO OBJECTION | NO OBJECTION |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|---|---|---|---|
| 175 | PA Publication, Al Shurta, Vol. 38 (Nov. 2000) (excerpt) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 176 | PA Publication, Al Shurta, Vol. 40 (Feb. 2001) (excerpt) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 177 | PA Publication, Al Shuhada, Vol. 51 (May 2003) (excerpt) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 178 | PA Publication, Watani, Vols. 39-40 (Feb-Mar. 2001) (excerpt) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 179 | PA Publication, Watani, Vol. 45 (Dec. 2001) (excerpt) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 192A | National & Islamic Forces, Intifada Diary (Sept. 30, 2000) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 |
| 192B | National & Islamic Forces, Intifada Diary (Feb. 12, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 |
| 192C | National & Islamic Forces, Intifada Diary | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 |
| 192D | National & Islamic Forces, Intifada Diary (July 7, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 |
| 195 | PA Publication, Humat al-Areen, Vol. 80 (2001) (excerpt) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 196 | Compilation of Video and Audio Recordings of Marwan Barghouti Introduced into Evidence at Criminal Prosecution of Marwan Barghouti (a copy of which was provided to plaintiffs in *Klienman* , pursuant to Hague Convention request) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 198 | PA Publication, Al Shuhada, Vol. 41 (Sept. 2001) (excerpt) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 199 | PA Publication, Al Shahada, Vol. 43 (Oct. 2001) (excerpt) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 200 | PA Publication, Al Shahada, Vol. 44 (Nov. - Dec. 2001) (excerpt) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|------|-------------|-----------------------------------|-------------------------------|
| 201 | PA Publication, Al Shuhada, Vol. 45 (Jan. 2002) (excerpt) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 202 | PA Publication, Al Shuhada, Vol. 48 (Jan. 2003) (excerpt) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 203 | PA Publication, Al Shuhada, Vol. 49 (Feb. 2003) (excerpt) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 204 | PA Publication, Al Shuhada, Vol. 50 (Apr. 2003) (excerpt) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 206 | World Bank, West Bank and Gaza Public Expenditure Review, Vol. 2, From Crisis to Greater Fiscal Independence (Feb. 2007) | 901(b)(1), 901(b)(4), 902(5) | 803(6), 803(18), 807 |
| 217 | Televised Statements of Mohammed Dahlan | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 218 | Dubai Media Broadcast, Televised Statements of Mohammed Dahlan | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 219 | Al Jazeera Broadcast, Televised Statements of Mohammed Dahlan | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 220 | Al Jazeera Broadcast, Televised Statements of Mohammed Dahlan | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 228 | BBC Documentary, "Arafat Investigated" | 901(b)(1), 901(b)(4), 902(8) | Not Offered for Truth, 801(d)(2), 803(1), 803(3), 804(b)(3), 807 |
| 229 | PA Publication, Al-Ayyam, "PA Building Homes for Maqdad and Other Terrorists," Dec. 26, 2012 | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 233 | Wafa Idris GIS Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 235 | Televised Statement of Muhammad Dahlan (June 16, 2007) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 236 | Televised Broadcast of Song Dedicated to Palestinian Prisoners Honoring Terrorists (English subtitles) (Full video produced by defendants as D 02: 009639) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 241 | PA Publication, Wafa, "Qaraqe' denies Rumors of Converting Prisoners' Wages to Welfare Payments" (Dec. 27, 2012) | 901(b)(1), 901(b)(4), 902(5), 902(6) | 801(d)(2), 803(3), 803(18), 807 |
| 246 | Nasser Shawish Israeli Military Court Hearing Transcript | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 |
| 247 | Nasser Shawish Israeli Military Court Reasons for Sentence | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|------|-------------|-----------------------------------|-------------------------------|
| 249 | Ibrahim Hamed Israeli Military Court Sentence | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 250B | Ahmed Barghouti Israeli Military Court Sentence | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 250C | Ahmed Barghouti Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 255 | Mohamad Mouslah Israeli Military Court Sentencing Hearing | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 |
| 259 | Ahmed Sa'ad Israeli Military Court Arguments for Sentencing | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 |
| 260 | Ahmed Salah Israeli Military Court Sentencing Hearing | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 |
| 261 | Ahmed Salah Israeli Military Court Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 262 | Ahmed Salah Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 264 | PA Publication, Al-Ayyam, Qaraqe': "Occupation Detained 300 Citizens from West Bank Last Month" (Sept. 5, 2010) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 266 | The Storm, "Bethlehem Escorts Its Two Martyrs to Their Final Abode" (June 1, 2012) | 901(b)(1), 901(b)(4), 902(5), 902(6) | 803(1), 803(18), 807 |
| 267 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(1), 807 |
| 268 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1), 901(b)(4), 902(5), 902(6)) | Not Offered for Truth, 801(d)(2), 803(1), 807 |
| 269 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(1), 807 |
| 270 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(1), 807 |
| 271 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(1), 807 |
| 272 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(1), 807 |
| 273 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(1), 807 |
| 276 | PA Civil Police Website, List of Incarcerated PA Police Members | 901(b)(1), 901(b)(4), 902(5), 902(6) | 801(d)(2), 803(8), 803(18), 807 |
| 277 | National & Islamic Forces, Intifada Diary (May 2, 2002) | 902(5), 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 |
| 278 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(1), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|---|---|---|---|
| 279 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(1), 807 |
| 280 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(1), 807 |
| 281 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(1), 807 |
| 282 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(1), 807 |
| 283 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(1), 807 |
| 284 | PA Publication, WAFA, Photograph, Official PA Funeral for Ali Ja'ara | 901(b)(1)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(1), 807 |
| 285 | PNN, Bethlehem Police Chief Visits Al-Deheisheh Camp and Prisoner Hilmi Hamash's House (Sept. 30, 2012) | 902(6), 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 807, 803(1) |
| 286 | PA Publication, WAFA, Coverage of Official PA Funeral for Ali Ja'ara (June 1, 2012) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 803(3), 807, 803(1) |
| 287 | PA Publication, WAFA, Coverage of Official PA Funeral for Ali Ja'ara (May 31, 2012) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 803(3), 807, 803(1) |
| 288 | Ali Haliel Israeli Military Court Sentencing Report | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 289 | Mohamed Ma'ali Israeli Military Court Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 290 | Mohamed Ma'ali Israeli Military Court Hearing and Decision | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 291 | Mohamed Ma'ali Israeli Military Court Plea and Decision | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 |
| 292 | Mohamed Ma'ali Israeli Military Court Sentence | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 293 | Ahmed Sa'ad Israeli Military Court Appeal | 901(b)(1), 901(b)(4), 902(3) | 803(22), 803(8), 807, 803(6) |
| 294 | Ahmed Sa'ad Israeli Military Court Sentencing Hearing | 901(b)(1), 901(b)(4), 902(3) | 803(22), 803(8), 807, 803(6) |
| 295 | Abdel Maqdad Israeli Military Court Hearing | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 804(b)(3), 803(6), 803(8), 803(22), 807 |
| 296 | Ministry of Detainees' Affairs Webpage (July 13, 2013) | 901(b)(1), 901(b)(4), 902(5), 902(5) | 801(d)(2), 807, 803(6), 803(8) |
| 297 | Abdel Maqdad Israeli Military Court Sentencing | 901(b)(1), 901(b)(4), 902(3) | 803(22), 803(8), 807, 803(6) |
| 298 | Ahmed Sa'ad Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 803(22), 803(8), 807, 803(6) |
| 299 | Ali Haliel Israeli Military Court Hearing/Sentencing | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|---|---|---|---|
| 301 | Ali Haliel Israeli Military Court Hearing | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 302 | Ali Haliel Israeli Military Court Sentencing Report | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 303 | Ali Haliel Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 304 | PA TV Video Coverage of Official PA Funeral for Ali Ja'ara | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 305 | PA TV, Yasser Arafat Speech, Millions of Martyrs Are Marching Towards Jerusalem (Jan. 31, 2004) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 311 | Photograph, Jan. 29 2004 Bombing | 901(b)(1), 901(b)(4), | NO OBJECTION |
| 313 | Hilmi Hamash Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 803(22), 803(8), 807, 803(6) |
| 316 | Israel Ministry of Defense, Letter in Response to FOIL Request Attaching Photographs of Fawzi Murar | 901(b)(1), 901(b)(4), 903(5) | 803(8), 807 |
| 317A | Fawzi Marar Martyr File | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 317B | Photograph, Fawzi Murar | 901(b)(3), 901(b)(1) | Not Hearsay, 807 |
| 317C | Freij Adwan Statement to Israel Police (June 10, 2013), Implicating Fawzi Murar | 902(3), 901(b)(1), 901(b)(4) | 803(6), 803(8), 804(b)(3), 807 |
| 320A | Photograph, Muhannad Abu Halawa | 901(b)(1), 901(b)(3), 901(b)(4) | Not Hearsay, 807 |
| 320B | AAMB Martyr Poster, Muhannad Abu Halawa | 901(b)(1), 901(b)(3), 901(b)(4) | 801(d)(2), 803(18), 807 |
| 320C | AAMB Poster, Muhannad Abu Halawa | 901(b)(1), 901(b)(3), 901(b)(4) | 803(18), 807 |
| 321 | Munzar Noor Israeli Military Court Judgment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 322 | Munzar Noor Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 323 | Munzar Noor Israeli Military Court Sentencing | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 324 | Munzar Noor Israeli Military Court Sentencing | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 325 | Israel Police, Operations, Seizure and Marking Report regarding Jan. 8, 2001 Shooting (Jan. 8, 2001) | 901(b)(1), 901(b)(4), 902(3) | 803(8), 807, 803(6) |
| 326 | Fawzi Marar Martyr File | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 327 | Faraj Adwan Israeli Military Court Appeal Documents, Implicating Fawzi Murar | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 329 | Faraj Adwan Israeli Military Court Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|---|---|---|---|
| 331 | Issa Natsche Statement to Israel Police (Feb. 4, 2002), Implicating Fawzi Murar | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 804(b)(3), 807 |
| 334 | Photo Array from which Plaintiff Varda Guetta Identified Fawzi Murar | 901(b)(1), 901(b)(3), 901(b)(4) | NO OBJECTION |
| 335 | Abed Al-Hadi Ahmed Statement to Israel Police (Sept. 16, 2001), Implicating Fawzi Murar | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 804(b)(3), 807 |
| 336 | Palestinian Information Center, Naef Abu Sharkh Obituary | 901(b)(1), 901(b)(4), 902(5) | Not Offered for Truth, 803(3), 803(18), 807 |
| 337 | IDF Report on Mazen Freitakh (Apr. 15, 2003) | 901(b)(1), 901(b)(4), 902(5) | 801(d)(2), 803(8), 803(18), 807 |
| 338 | Israel Police Expert Opinion on June 19, 2002 Bombing (July 11, 2002) | 901(b)(1), 901(b)(4), 902(3), 902(5) | 803(1), 803(6), 803(8), 807 |
| 339 | Israel Ministry of Foreign Affairs Report, "Operation for the confiscation of terror funds - Background" (Feb. 26, 2004) | 901(b)(1), 901(b)(4), 902(5) | 803(8), 803(18), 807 |
| 340 | Nablus City Website, Mazen Freitakh Obituary (Aug. 29, 2005) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 803(18), 807 |
| 342B | Sana'a Shehadeh Israeli Military Court Guilty Plea | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 |
| 342C | Sana'a Shehadeh Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 345 | Sana'a Shehadeh Israeli Military Court Sentencing Decision | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 |
| 346 | Sana'a Shehadeh & Kahira Sa'di Israeli Military Court Appeal | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 349 | Kahira Saadi Israeli Military Court Guilty Plea | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 |
| 350 | Kahira Saadi Israeli Military Court Sentencing Hearing | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 |
| 352 | Documentary film, Brides of Shahida | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 804(b)(3), 807 |
| 353 | Israel Prime Minister's Office Report on Mohamed Hashaika (Mar. 21, 2002) | 901(b)(1), 901(b)(4), 902(5) | 803(8), 803(18), 807 |
| 354 | Israel Ministry of Foreign Affairs Status Report on Zinni List (Apr. 22, 2002) | 901(b)(1), 901(b)(4), 902(5) | 803(8), 803(18), 807 |
| 355 | Nasser Aweis Israeli Tel Aviv District Court Indictment | 901(b)(1), 901(b)(4) | 803(6), 803(8), 803(22), 807 |
| 357 | Ahmed Barghouti Israeli Military Court Amended Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|------|-------------|-----------------------------------|-------------------------------|
| 358 | Ahmed Barghouti Israeli Military Court Guilty Plea | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 |
| 359 | Ahmed Barghouti Israeli Military Court Sentencing Hearing and Decision | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 |
| 360 | Ibrahim Abdel Hai Israeli Military Court Amended Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 361 | Ibrahim Abdel Hai Israeli Military Court Guilty Plea | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 |
| 362 | Nasser Aweis Tel Aviv District Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 |
| 364 | Nasser Aweis Tel Aviv District Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 365 | Israel Ministry of Foreign Affairs, IDF Activity in Ramallah -- Summary of Inventory (Mar. 31, 2002) | 901(b)(1), 901(b)(4), 902(5) | 803(6), 803(8), 807 |
| 367 | Nasser Shawish Israeli Military Court Sentence | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 368 | PA TV Broadcast on Nasser Shawish | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3) 807 |
| 369 | PA TV Broadcast on Nasser Shawish | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3) 807 |
| 370 | PA TV Broadcast, Sana'a Shehadeh Homecoming | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3) 807 |
| 371 | Nasser Shawish Israeli Military Court Testimony | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 |
| 372 | Video Interview, Kahira Sa'adi and Sana'a Shehadeh | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 804(b)(3), 807 |
| 373 | PA TV Broadcast, Kahira Sa'adi | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3) 807 |
| 374 | News Coverage (Live), March 21, 2002 Bombing | 901(b)(1), 901(b)(4) | 803(1), 803(2), 803(3), 807 |
| 376 | Abdel Karim Aweis Israeli Military Court Sentencing Hearing | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 |
| 377 | Abdel Karim Aweis Israeli Military Court Sentence | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 384 | Majed al-Masri Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|---|---|---|---|
| 386 | Fares Ghanem Israeli Military Court Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 388 | Fares Ghanem Israeli Military Court Sentencing Verdict | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 |
| 390B | Fares Ghanem Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 |
| 395 | Time Magazine, Inside Arafat's Bunker (Jan. 27, 2002) | 901(b)(1), 901(b)(4), 902(6) | 803(18), 807 |
| 396 | PA TV Broadcast, "For You" | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3) 807 |
| 399 | PA TV Broadcast, "For You" | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3) 807 |
| 418 | Mohammed Mousleh Israeli Military Court Amended Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 419 | Mohammed Mousleh Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 420 | Mohammed Mousleh Israeli Military Court Plea | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 |
| 421 | Mohammed Mousleh Statement to Israel Police | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 |
| 422 | Mohamed Sami Ibrahim Abdullah Israeli Military Court Amended Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 424 | Mohamed Sami Ibrahim Abdullah Israeli Military Court Plea and Verdict | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 |
| 425 | Mohamed Sami Ibrahim Abdullah Israeli Military Court Sentence | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 426 | Abdullah Barghouti Israeli Military Court Sentence | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 |
| 427 | Abdullah Barghouti Statement to Israel Police (Mar. 12, 2003) | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 |
| 428 | Abdullah Barghouti Statement to Israel Police (June 1, 2003) | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 |
| 429 | Abdullah Barghouti Statement to Israel Police (Mar. 30, 2003) | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 |
| 430 | Abdullah Barghouti Statement to Israel Police (May 12, 2003) | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 |
| 431 | Abdullah Barghouti Israeli Military Court Plea and Verdict | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 432 | Abdullah Barghouti Statement to Israel Police (May 22, 2003) | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|------|-------------|-----------------------------------|------------------------------|
| 433 | Walid Anjas, Israeli Military Court Sentence | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 |
| 434 | PA TV Broadcast, Interviews With Families of Prisoners (May 18, 2012) | 901(b)(1), 901(b)(4), | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 435 | Abdullah Barghouti Israeli Military Court Sentencing Hearing | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 |
| 436 | Copy of Official Request by Israeli Government to PA (August 2001) to Arrest Terrorists, With Handwritten Notations By Arafat to Arrest Terrorists | 901(b)(1), 901(b)(4), 902(5) | 803(6), 803(8), 807 |
| 438 | PA TV Broadcast, "For You" | 901(b)(1), 901(b)(4) | Not Offered for Truth 801(d)(2), 803(3) 807 |
| 440 | PA TV Broadcast, "For You" | 901(b)(1), 901(b)(4) | Not Offered for Truth 801(d)(2), 803(3) 807 |
| 441 | PA Publication, Al-Hayat al-Jadida, "Solidarity Gathering for Prisoners in Tulkarm" | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 442 | PA TV Broadcast, Interviews with Families of Ibrahim Hamed | 901(b)(1), 901(b)(4), | Not Offered for Truth 801(d)(2), 803(3) 807 |
| 443 | PA TV Broadcast, "For You" | 901(b)(1), 901(b)(4) | Not Offered for Truth 801(d)(2), 803(3) 807 |
| 447 | Marwan Barghouti Israeli Military Court Sentence | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 449 | Palestinian Media Watch Bulletin, "Fatah Honors Arch-Terrorist By Proudly Listing 61 of His Murders" (July 25, 2013) | 901(b)(1), 901(b)(4), 902(6) | 801(d)(2), 803(3), 803(18), 807 |
| 451 | Marwan Barghouti Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 |
| 452 | Abdullah Barghouti Israeli Military Court Indictment | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 459 | Photograph, Plaintiff David Gritz | 901(b)(1), 901(b)(4) | NO OBJECTION |
| 464 | Abdullah Barghouti Israeli Military Court Sentence | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 465 | Munzar Noor Statements to Israel Police (May 13, 2002) | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 |
| 467 | Munzar Noor Statements to Israel Police (April 25, 2002) | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 |
| 472 | PA TV Broadcast, Musical Tribute to Wafa Idris | 901(b)(1), 901(b)(4) | Not Offered for Truth 801(d)(2), 803(3) 807 |
| 473 | Israel Ministry of Health, Expert Opinion on Body of Wafa Idris | 901(b)(1), 901(b)(4), 902(3), 902(5) | 803(1), 803(6), 803(8), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|---|---|---|---|
| 474 | Photograph, Wafa Idris Head | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 807 |
| 475 | Photograph, Wafa Idris Head and Arm | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 807 |
| 476 | Photograph, Wafa Idris Legs | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 807 |
| 477 | Israel Police Force, Expert Opinion on Jan. 27, 2002 Bombing | 901(b)(1), 901(b)(4), 902(3), 902(5) | 803(1), 803(6), 803(8), 807 |
| 480 | Hilmi Hamash Israeli Military Court Imprisonment Order (Jan. 27, 1992) | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 481 | Hilmi Hamash Criminal Record, from Israeli Military Court Proceeding | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 482 | Hilmi Hamash Israeli Military Court Imprisonment Order (June 29, 1993) | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 485 | Hilmi Hamash Israeli Military Court Sentencing Arguments | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 486 | Hilmi Hamash Israeli Military Court Sentencing | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 489 | News Coverage (Live), Jan. 29, 2004 Bombing | 901(b)(1), 901(b)(4) | 803(1), 803(2), 803(3), 807 |
| 491 | James Bennet, New York Times, Arab Woman's Path to Unlikely 'Martyrdom' (Jan. 31, 2002) | 901(b)(1), 901(b)(4), 902(6) | 801(d)(2), 803(18), 807 |
| 492 | Human Rights Watch, Erased in a Moment: Suicide Bombing Attacks Against Israeli Civilians (2002) | 901(b)(1), 901(b)(4) | 803(18), 807 |
| 496 | State Department Report pursuant to PLO Commitments Compliance Act, Title VIII of Public Law 101-246 (Dec. 16, 2001 - June 15, 2002), cited in Expert Report of Matthew Levitt | 901(b)(1), 901(b)(4), 902(5) | 803(8), 803(18), 807 |
| 497 | Marwan Barghouti, Wash. Post Op-Ed, Want Security? End the Occupation (2002) | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 502 | Nibal Thawabteh, "Chapter 4:  Palestinian Media Map - Production Congestion and Consumption Dispersion" in Journalism Education in Countries with Limited Media Freedom" (2010) | 901(b)(1), 901(b)(4) | 803(18), 807 |
| 503 | Robert Pape, Dying to Win:  The Strategic Logic of Suicide Terrorism (2006) (excerpt) | 901(b)(1), 901(b)(4) | 803(18), 807 |
| 504 | Glenn E. Robinson, "Being Yasser Arafat," Council on Foreign Affairs (Nov./Dec. 2003) | 901(b)(1), 901(b)(4), 902(6) | 803(18), 807 |
| 507 | Palestinian National Authority State Information Service, "Queri Refuses the Dissolution of Al Aqsa Brigades As the Dispute over the Egyptian Plan is Underway" (June 21, 2004) | 901(b)(1), 901(b)(4), 902(5) | 801(d)(2), 803(3), 803(18), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|---|---|---|---|
| 508 | Al-Sharq Al-Awsat, "Palestinian Prime Minister:  I have no Quarrel with President Arafat over Powers" (June 20, 2004) | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2),803(3), 803(18), 807 |
| 509 | Al-Jazeera, "Interview with Jibril Rajoub, Palestinian National Security Advisor, Discussing Seizure of Palestinian Banks by Israel and Discussing Fatah" (Feb. 25, 2004) | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(18), 807 |
| 512 | Law for Detainees and Released Detainees, its Systems and Regulations, as approved by the Palestinian Council of Ministers (Nov. 19, 2004) | 901(b)(1), 901(b)(4), 902(5) | 803(6), 803(8), 803(18), 807 |
| 517 | BBC News, "Palestinian Authority funds go to militants" (Nov. 7, 2003) | 901(b)(1), 901(b)(4), 902(6) | 802(d)(2), 803(18), 807 |
| 520 | Glenn E. Robinson, "After Arafat," Current History (Jan. 2005) | 901(b)(1), 901(b)(4), 902(6) | 803(18), 807 |
| 521 | RAND Palestinian State Study Team, "Building a Successful Palestinian State" (2007), of which Glenn E. Robinson is an author | 901(b)(1), 901(b)(4) | 803(18), 807 |
| 532 | Israeli-Palestinian Interim Agreement on the West Bank and the Gaza Strip (Sept. 28, 1995) | 901(b)(1), 901(b)(4), 902(5) | NO OBJECTION |
| 537 | 67 Fed. Reg. Vol. 59, Designation under Exec. Orders 13224 and 12947 (Mar. 27, 2002), available at http://www.gpo.gov/fdsys/pkg/FR-2002-03-27/html/02-7492.htm, cited in expert report of Jeffrey Addicott | 901(b)(1), 901(b)(4), 902(5) | 803(8), 807 |
| 538 | Matthew Kalman, "Terrorist Says Orders Come from Arafat," USA Today (March 14, 2002), available at http://usatoday30.usatoday.com/news/world/2002/03/14/usat-brigades.htm, cited in expert report of Jeffrey Addicott | 901(b)(1), 901(b)(4), 902(6) | 803(18), 807 |
| 539 | Israel Ministry of Foreign Affairs, The Involvement of Arafat, PA Senior Officials and Apparatuses in Terrorism Against Israel: Corruption and Crime (May 6, 2002), available at http://mfa.gov.il/MFA/MFA-Archive/2002/Pages/The%20Involvement%20of%20Arafat-%20PA%20Senior%20Officials%20and.aspx, cited in expert report of Jeffrey Addicott | 901(b)(1), 901(b)(4), 902(5) | 803(8), 803(18), 807 |
| 541 | MEMRI Special Dispatch No. 138, PA TV Broadcasts Call for Killing Jews and Americans (Oct. 13, 2000), available at <http://www.memri.org/report/en/0/0/0/0/0/0/378.htm>, cited in expert report of Jeffrey Addicott | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|---|---|---|---|
| 542 | MEMRI Special Dispatch No. 165, A Fatah Official on the Intifada and Its Goals (Dec. 13, 2000), available at http://www.memri.org/report/en/0/0/0/0/0/0/402.htm, cited in expert report of Jeffrey Addicott | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 543 | MEMRI Special Dispatch No. 266, The Highest Ranking Palestinian Authority Cleric; In Praise of Martyrdom Operations (June 11, 2001), available at http://www.memri.org/report/en/0/0/0/0/0/0/466.htm, cited in expert report of Jeffrey Addicott | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 544 | MEMRI Special Dispatch No. 228, PA TV Friday Sermon, Calling for Suicide Bombings (June 13, 2001), available at http://www.memri.org/report/en/0/0/0/0/0/76/467.htm, cited in expert report of Jeffrey Addicott | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 545 | MEMRI Special Dispatch No. 240, PA TV Friday Sermon, We Must Educate our Children on the Love of Jihad (July 13,2001), available at http://www.memri.org/report/en/0/0/0/0/0/0/478.htm, cited in expert report of Jeffrey Addicott | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 546 | MEMRI Special Dispatch No. 252, PA TV Friday Sermon, Blessings to Whoever Saved a Bullet to Stick It In a Jew's Head (Aug. 8, 2001), available at http://www.memri.org/report!en/0/0/0/0/0/0/492.htm, cited in expert report of Jeffrey Addicott | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 553 | IDF Report, The Palestinian Authority Financed 'Fatah' Branch Activities from its Official Budget (May 5, 2002), http://web.archive.org/web/20070810225320/http://www.intelligence.org.il/eng/bu/financing/pdfs/11.pdf, cited in expert report of Alon Eviatar | 901(b)(1), 901(b)(4), 902(5) | 801(d)(2), 803(8), 803(18), 807 |
| 558 | Knesset Research and Information Center, Terrorist Organizations Fighting Israel (Sept. 2, 2004), cited in expert report of Alon Eviatar | 901(b)(1), 901(b)(4), 902(5) | 803(8), 803(18), 807 |
| 559 | Israel Ministry of Foreign Affairs, ISA and IDF Forces Arrested Terrorists Suspected of Shootings (Jan. 26, 2001) available at http://new.mfa.gov.il/MFA/PressRoom/2001/Pages/Israel%20Security%20Agency%20-ISA%20and%20IDF%20forces%20arrest.aspx, cited in expert report of Alon Eviatar | 901(b)(1), 901(b)(4), 902(5) | 803(8), 803(18), 807 |
| 561 | Fatah Website, "Biography of Nasser Aweis," http://fateh.yoo7.com/t851-topic, cited in Expert Report of Alon Eviatar | 901(b)(1), 901(b)(4), 902(5) | Not Offered for Truth, 801(d)(2), 803(18), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|---|---|---|---|
| 563 | PA TV Broadcast, Interview of Mahmoud Abbas (Feb. 14, 2005), cited in Rebuttal Report of Alon Eviatar | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 602 | PA Publication, Al-Ayyam, "Qaraqe':  The Prisoners are Holding Firmly to the Need for Reconciliation and Putting an End the Division" (June 9, 2012), cited in Expert Report of Israel Shrenzel | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 603 | Al-Quds, "Qarage' Visits Family of Prisoner Nasser Shawish in Tubas" (June 9, 2012), cited in Expert Report of Israel Shrenzel | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 604 | Arab Network for Human Rights Information, "Prisoner Nasser Shawish - We Need Nothing Except Freedom, Which Will Not Be Achieved Except By Standing Side By Side" (July 17, 2011), http://www.anhri.net/?p=35926, cited in Expert Report of Israel Shrenzel | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 606 | Hiri Salameh Statement to the Israel Police (July 23, 2013), cited in Expert Report of Israel Shrenzel | 901(b)(1), 901(b)(4) 902(3) | 803(6), 803(8), 804(b)(3), 807 |
| 616 | Israel Ministry of Foreign Affairs, "Appendix to Statement of Indictment:  Marwan Bin Khatib Barghouti" (Aug. 14, 2002), cited in Expert Report of Israel Shrenzel | 901(b)(1), 901(b)(4) 902(5) | 803(8), 803(18), 807 |
| 620 | U.S. Department of the Treasury, Press Release: "Treasury Designates Al-Aqsa International Foundation as Financier of Terror Charity Linked to Funding of the Hamas Terrorist Organization" (May 29, 2003), cited in Expert Report of Matthew Levitt | 901(b)(1), 901(b)(4), 902(5) | 803(6), 803(8), 807 |
| 622 | Nathan Guttman & Amra Hass, "U.S. Dubs Al-Aqsa Brigades 'Terrorist,'" Haaretz (Mar. 22, 2002), cited in Expert Report of Matthew Levitt | 901(b)(1), 901(b)(4) 902(6) | 801(d)(2), 803(18), 807 |
| 623 | Reuters, "Al-Aqsa Brigades Shrugs off U.S. 'Terrorism' Label" (Mar. 22, 2002), cited in Expert Report of Matthew Levitt | 901(b)(1), 901(b)(4) 902(6) | 801(d)(2), 803(18), 804(b)(3), 807 |
| 624 | Ha'aretz, "Report: PA's Rajoub hails militant Al Aqsa Brigades," (Mar. 18, 2002), cited in Expert Report of Matthew Levitt | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(18), 807 |
| 630 | Intelligence and Terrorism Information Center at the Center for Special Studies, "Suicide bombing terrorism during the current Israeli-Palestinian confrontation (September 2000 - December 2005)" (Jan. 1, 2006), cited in Expert Report of Matthew Levitt | 901(b)(1), 901(b)(4) | 803(18), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|---|---|---|---|
| 631 | IDF Report, "Palestinian Authority Captured Documents: Main Implications" (Apr. 7, 2002), cited in Expert Report of Matthew Levitt | 901(b)(1), 901(b)(4), 902(5) | 801(d)(2), 803(8), 803(18), 807 |
| 636 | The Palestinian Human Rights Monitor (Palestinian Human Rights Monitoring Group), Media in Palestine: Between the PNA's Hammer and the Anvil of Self-Censorship (Nov. 1999), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(6) | 801(d)(2), 803(18), 807 |
| 638 | PA Publication, Al-Hayat Al-Jadida, "Abd Rabbo: Presidential Directive to Transform the [Palestinian] Broadcasting Corporation into an Independent Public Institution," (May 15, 2010), cited in the Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | 801(d)(2), 803(3), 803(18), 807 |
| 641 | Al-Sharq Al-Awsat (London), reprinted in PA Publication, Al-Hayat Al-Jadida, "[Marwan Barghouti] Called on the Arab Public to Rise up so Sharon will not Treat the Palestinians as He Sees Fit" (Mar. 1, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 642 | PA Publication, Al-Ayyam, Mamdouh Nawfal, "The Intifada: The Ruin of the Peace Process" (Sept. 30, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 643 | Video Broadcast, PA Minister: "Arafat Planned Intifada" (Dec. 5, 2000) cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 644 | PA TV Broadcast, Official Sermon by PA Cleric Dr. Ahmed Yousuf Abu Halabiah, "Kill Jews" (Oct. 13, 2000), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 801(d)(2), 807 |
| 645 | PA TV Broadcast, Official Sermon by Sheikh Dr. Muhammad Ibrahim Madi, "Wishes Martyrdom to 14 year olds" (Aug. 3, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 801(d)(2), 807 |
| 646 | PA Publication, Al-Hayat Al-Jadida, "On the 53rd Anniversary of the Nakba, Victory is Coming, Security and Relief are Coming" (May 18, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 647 | PA TV Broadcast, Official Sermon by PA Cleric Ahmad Abdel Razeq, "Seek Jihad" (Mar. 22, 2002), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 801(d)(2), 807 |
| 649 | PA TV Filler Broadcast, Demanding Violence and Jihad (Oct. 3, 2000), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|---|---|---|---|
| 650 | PA TV Filler Broadcast, Music Video Advocates Killing (aired repeatedly between 2003 and 2007), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 651 | PA TV Filler Broadcast, Music Video Mother Hands Gun to Son (aired Oct. 13, 2002 and repeatedly thereafter), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 652 | PA TV Filler Broadcast, Music Video  Kids Told Leave Toys, Take Up Stones (aired May 2001 and repeatedly thereafter), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 653 | PA Publication, Al-Ayyam, President Wishes Arab Journalists Happy Holidays (Jan. 3, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 654 | PA Publication, Al-Ayyam, Adherence to the Intifada's Continuation until National Goals are Achieved (Jan. 2, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 655 | PA Publication, Al-Hayat Al-Jadida, "Barghouti: Negotiation Without Resistance is Begging and Humiliation" (Jan. 13, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 656 | PA Publication, Al-Hayat Al-Jadida, "Secretary General of the Islamic Front Calls to Oppose the Manipulations of the Israeli Media"  (Jan. 20, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 657 | PA Publication, Al-Hayat Al-Jadida, Jerusalem, Right of Return, the State: Holy Rights that Cannot Be Bartered or Compromised"  (Jan. 2, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 658 | PA Publication, Al-Hayat Al-Jadida, "Bring Israel War Criminals to Justice" (Feb. 16, 2001), cited in the Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 659 | PA Publication, Al-Hayat Al-Jadida, Supreme Follow-up Committee calls to continue and escalate the Intifada (Feb. 20, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 660 | PA Publication, Al-Hayat Al-Jadida, Martyr's Letter to His Mother" (Feb. 27, 2003), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 665 | PA Publication, Al-Hayat Al-Jadida, "Soccer Tournament, Shahid Abd Al-Baset Udeh"  (Jan. 21, 2003), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|---|---|---|---|
| 666 | PA Publication, Al-Hayat Al-Jadida, Honoring on the Second Anniversary of the Martyrdom Death of Abu Ali Mustafa Brigades' Commander (May 1, 2004), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 670 | PA Publication, Al-Hayat Al-Jadida, "Symbolic Funeral in Tulkarm for Martyr Marmash, who carried out the Netanya operation," (May 19-20, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 671 | PA Publication, Al-Hayat Al-Jadida, "Memorial for Martyr Mahmoud Marmash in Tulkarm" (May 23, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 672 | PA Publication, Al-Hayat Al-Jadida, "A Symbolic Funeral for Martyr (Shahid) Ahmad Alyan in the Nour Shams Refugee Camp" (Mar. 9, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 674 | PA Publication, Al-Hayat Al-Jadida, "Call to watch TV Documentary, 'Hawk of Palestine,'" (Feb. 18, 2001), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 677 | "Funeral for terrorist remains - follow in their path," (May 31, 2012), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(1), 803(3), 807 |
| 678 | PA TV Broadcast, Suicide Terrorist are Greatest Role Models (June 3, 2012), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 679 | PA TV Broadcast, Suicide Terrorists are Candles in the Dark (June 1, 2012), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(1), 803(3), 807 |
| 682 | Al-Quds, "Women's participation in the resistance operations is a significant development in the history of the Palestinian woman's struggle" (Mar. 1, 2002), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 803(3), 803(18), 807 |
| 683 | PA Publication, Al-Hayat Al-Jadida, "Graduation from a course on democracy and human rights in Tubas" (Aug. 11, 2002), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 684 | PA Publication, Al-Ayyam, "Wafa Idris [Summer] Camp activities" (July 18, 2003), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 685 | PA TV Filler Broadcast, Music Video Praising Suicide Bomber (aired May 2002 and repeatedly thereafter), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 686 | PA Publication, Al-Hayat Al-Jadida, Graduation of Female Fatah cadres (July 3, 2005), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|---|---|---|---|
| 687 | PA Publication, Al-Ayyam, Thousands of citizens participate in a symbolic funeral for Martyr Wafa Idris (Feb. 1, 2002), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 688 | PA Publication, Al-Hayat Al-Jadida, "Martyr Dalal Mughrabi -- Memories that renew the pledge to continue the struggle"  (Mar. 11, 2002), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 690 | PA Publication, Al-Ayyam, Thousands of citizens participate in a symbolic funeral for Martyr Wafa Idris (Feb. 1, 2002), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 691 | PA TV Filler Broadcast, music video honoring suicide bomber (Dec. 31, 2009), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 692 | PA Publication, Al-Hayat Al-Jadida, "Shahida (Martyr) of Honor Wafa Idris Youth Tournament"  (March 6, 2011), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 693 | PA Publication, Al-Hayat Al-Jadida, "Karake: We will knock on all doors to internationalize the prisoners' issue in all forums" (Mar. 21, 2011), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 694 | PA Publication, Al-Ayyam, "Karake: The numbered cemeteries are a heinous violation of human conventions" (Aug. 30, 2012), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 695 | PA Publication, Al-Hayat Al-Jadida, "Laila Khaled: The rift [between Fatah and Hamas] must end because it eliminates the military and political victory we have achieved" (Dec. 12, 2012), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 696 | Fatah Facebook Page on Wafa Idris, Facts (Dec. 20, 2012), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 697 | Fatah Facebook Page on Wafa Idris' Anniversary, "Lest we forget" (Jan. 27, 2013), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 699 | PA Publication, Al-Hayat Al-Jadida, "On the way to the light"  (Oct. 13, 2011), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 700 | PA TV Broadcast, Issa Karake Glorifies Abdallah Barghouti, (Oct. 17, 2011), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(1), 803(3), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|------|-------------|-----------------------------------|-------------------------------|
| 701 | PA Publication, Al-Hayat Al-Jadida, "The 'Voice' of the Prisoners' radio program is the connecting link when visits are denied" (Apr. 13, 2011), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 702 | PA TV Broadcast of Rally, Abbas Hopes for Release of Terrorists, (Oct. 18, 2011), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 703 | PA TV Broadcast, "For You" (Oct. 26, 2012), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 705 | PA TV Broadcast, Honoring Hebrew University Bombers (May 18, 2012), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 706 | PA TV Broadcast, Nasser Al-Shawish and Majed Al-Masri (Sept. 22, 2011), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 707 | PA TV Broadcast, Karake at Nasser Shawish's Home (June 8, 2012), cited in the Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 708 | PA TV Broadcast, Nasser Shawish Family (June 15, 2012), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 709 | PA TV Broadcast, Interview With Nasser Shawish's Mother (Dec. 25, 2012), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 710 | PA Publication, Al-Hayat Al-Jadida, "Fayyad praises the leading and distinguished role of the Palestinian mother in the building process" (Mar. 24, 2011), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 711 | PA TV Broadcast, "For You" (Aug. 30, 2011), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 712 | PA TV Broadcast, "In a Fighter's Home," Father of Terrorist Sanaa Shehadeh Proud of his Daughter (Dec. 23, 2010), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 713 | PA TV Broadcast, "In a Fighter's Home," Saana Shehadeh (May 28, 2010), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 714 | PA TV Broadcast, Honoring Mother of Saana Shehadah (Mar. 21, 2011), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 715 | PA TV Broadcast, "In Fighter's Home," Abbas Sends Love and Esteem to Terrorist Barghouti (Jan. 20, 2010 and July 29, 2010), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 716 | PA TV Broadcast, "For You" (June 30, 2012), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|---|---|---|---|
| 719 | Al-Quds, "Dahlan: Our meeting with Zinni did not yield positive results, and our positions are firm" (Apr. 13, 2002), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 724 | PA TV Broadcast, "PA Official: Arafat Planned Intifada" (May 28, 2002), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 725 | PA TV Broadcast, Al-Ajrami, "PA Forces did Most Terror Attacks" (June 29, 2009), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 729 | PA Publication, Al-Ayyam, "Politicians and Journalists: Improving domestic performance and reinforcing national unity are fundamental for achieving the Intifada's goals" (Dec. 6, 2000), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 753 | PA TV Broadcast, Official Sermon by Dr. Mahmoud Mustafa Najem, "Jews Evil Should Expect Death" (Feb. 8, 2002), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 801(d)(2), 807 |
| 754 | PA TV Broadcast, Official Sermon by Dr. Mahmoud Mustafa Najem, "Muslims Torment Jews for Allah" (Nov. 1, 2002), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 801(d)(2), 807 |
| 755 | PA TV Broadcast, Official Sermon by Ibrahim Mudayris, "Kill All Jews" (Sept. 10, 2004), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 801(d)(2), 807 |
| 756 | PA TV Broadcast, Official Sermon by Ibrahim Mudayris, "Subjugate Christians Kill Jews" (Sept. 12, 2004), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 801(d)(2), 807 |
| 760 | PA TV Broadcast, Official Sermon by Ibrahim Mudayris, "Jewish and American Corruption Caused Tsunami" (Jan. 7, 2005), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 801(d)(2), 807 |
| 761 | PA TV Broadcast, Official Sermon by Ibrahim Mudayri, "Jews are a Virus" (May 13, 2005), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 801(d)(2), 807 |
| 792 | PA TV Broadcast, Official Sermon by Dr. Muhammed Ibrahim Madi, "Pray to be Granted Martyrdom" (Apr. 12, 2002), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 801(d)(2), 807 |
| 794 | PA Publication, Al-Hayat Al-Jadida, "Pleasant Dwellings in the Gardens of Eden" (Jan. 2, 2004), cited in Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(18), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|------|-------------|-----------------------------------|-------------------------------|
| 795 | PA TV Broadcast, Official Sermon by Sheik Imad Hamato, "Martyr Rewarded With 72 Virgins" and "Martyr Loves Dismemberment" (Nov. 3, 2006), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 801(d)(2), 807 |
| 797 | PA TV Broadcast, Official Sermon by Dr. Isma'il al-Raduan, "Martyrs Sins are Forgiven" (Aug. 17, 2001), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 801(d)(2), 807 |
| 798 | PA TV Broadcast, Interview with Mother of Martyr on Loyalty Day (Nov. 17, 2004), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 804 | PA TV Broadcast, "Message of the people, Death as a Martyr is sweet" (June 9, 2002), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 805 | PA Publication, Al-Hayat Al-Jadida, "Faris Ouda" (Nov. 30, 2000), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 806 | PA Publication, Al-Hayat Al-Jadida, "Faris Ouda - Martyr [Killed by] the Zionist Tank"  (Feb. 3, 2001), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(18), 807 |
| 807 | PA TV Broadcasts, "Arafat to Kids - Millions of Martyrs Marching" (Aug. 18, 2002); "Arafat to Kids - Proud of Martyr Faris Uda" (Aug. 4, 2003), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 809 | PA TV Broadcast, "At Dusk, Arafat - Dead Children are the Greatest Message" (Jan. 15, 2002), cited in Rebuttal Report of Itamar Marcus | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 880 | Defendants' Objections & Responses to the Sokolow Family Plaintiffs' First Set of Interrogatories | NO OBJECTION | NO OBJECTION |
| 881 | Defendants' Supplemental Objections & Responses to the Sokolow Family Plaintiffs' First Set of Interrogatories | NO OBJECTION | NO OBJECTION |
| 882 | Defendants' Second Supplemental Objections & Responses to the Sokolow Family Plaintiffs' First Set of Interrogatories | NO OBJECTION | NO OBJECTION |
| 883 | Defendants' Third Supplemental Objections & Responses to the Sokolow Family Plaintiffs' First Set of Interrogatories | NO OBJECTION | NO OBJECTION |
| 889 | Fuad Hejazi Shubaki Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 |
| 891 | Mohamed Hashaika Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 892 | Mohamed Hashaika Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|---|---|---|---|
| 893 | Abdullah Jamal Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 894 | Mohamed Issa Mohamed Ma'ali Ministry of Detainees Files | 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 807 |
| 895 | Naef Abu Sharkh Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 896 | Nasser Aweis Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 897 | Kamal al-Abed Employment Records | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 898 | National and Islamic Forces, Intifada Diary (Sept. 30, 2000) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 |
| 899 | National and Islamic Forces, Intifada Diary (Oct. 11, 2000) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 |
| 900 | National and Islamic Forces, Intifada Diary (Oct. 19, 2000) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 |
| 901 | National and Islamic Forces, Intifada Diary (Oct. 27, 2000) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 |
| 902 | National and Islamic Forces, Intifada Diary (Jan. 10, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 |
| 903 | National and Islamic Forces, Intifada Diary | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 |
| 904 | National and Islamic Forces, Intifada Diary | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 |
| 905 | National and Islamic Forces, Intifada Diary (Mar. 31, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 |
| 906 | National and Islamic Forces, Intifada Diary (April 28, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 |
| 907 | National and Islamic Forces, Intifada Diary (June 13, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 |
| 908 | National and Islamic Forces, Intifada Diary (June 30, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|---|---|---|---|
| 909 | National and Islamic Forces, Intifada Diary (July 7, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 |
| 910 | National and Islamic Forces, Intifada Diary (July 14, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 |
| 911 | National and Islamic Forces, Intifada Diary | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 |
| 912 | National and Islamic Forces, Intifada Diary (Aug. 11, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 |
| 913 | National and Islamic Forces, Intifada Diary (Aug. 12, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 |
| 914 | National and Islamic Forces, Intifada Diary (Aug. 27, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 |
| 916 | National and Islamic Forces, Intifada Diary (Nov. 7, 2000) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 |
| 917 | National and Islamic Forces, Intifada Diary (Mar. 17, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(6), 803(18), 807 |
| 919 | Nasser Shawish Israeli Military Court Sentence | 901(b)(1), 901(b)(4), 902(3) | 803(6), 803(8), 803(22), 807 |
| 921 | Hilmi Hamash Israeli Military Court Verdict | 901(b)(1), 901(b)(4), 902(3) | 801(d)(2), 803(6), 803(8), 803(22), 804(b)(3), 807 |
| 928 | Al-Jazeera TV Broadcast of Interview with Jibril Rajoub (Jan. 11, 2006), Exhibit 1-18 to Deposition of Yotam Feldner in Saperstein et al. v. PA/PLO, No. 04-20225 | 901(b)(1) (authenticated at Feldner deposition), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 934 | PA Publication, Al-Hayat Al-Jadida Article (August 4, 2.002), Exhibit 29A to Expert Report of Itamar Marcus | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 935 | PA Publication, Al-Shuhada, Vol. 28, July 2000 | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 936 | PA Publication, Humat al-Areen, Vol. 84, 2001 | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 937 | PA Publication, Humat al-Areen, Vol. 93, 2002 | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|---|---|---|---|
| 939 | Televised Broadcast of Speech by PA/PLO Representative Mutawakkil Taha (Sept. 27, 2013) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 948 | Estate of Mentin, et al. v. Bezeq, et al., Civ. No. 1047-04, Tel Aviv District Court | 901(b)(1), 901(b)(4), 902(3) | 803(8), 803(18), 807 |
| 949 | PA Publication, Al Shurta Vol. 34 (July 2000) (excerpt) | 901(b)(1), 901(b)(4) 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 954 | Israel Ministry of Foreign Affairs, Presentation on Green Torch Operation: Confiscation of Terrorist Funds (Feb. 2004) | 901(b)(1), 901(b)(4) 902(5) | 803(8), 803(18), 807 |
| 957 | Ronni Shaked, Documentary Video Compiling Interview, including Abdullah Barghouti | 901(b)(1), 901(b)(4), 902(8) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 962 | Deposition of Hussein Al Sheikh, 04-CV-20225, *Saperstein, et al. v. PA* (April 1, 2009), Exhibit 5 (Letter from Hussein Al-Sheikh to Yasser Arafat Requesting Financial Aid (Sept. 19, 2001)) | 901(b)(1), 901(b)(4), 902(5) | 801(d)(2), 803(6), 807 |
| 964 | PA Publication, Al Shurta Magazine, Volume 37 (Oct. 2000) "On the 31st Anniversary of the Incident of the Burning of Al Aqsa Mosque Oh, Muslims … Rescue Al Aqsa Mosque" | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 965 | PA Publication, Al Shurta Magazine, Volume 37 (Oct. 2000) "Live Images from the Intifada of the Al Aqsa Martyrs" | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 966 | PA Publication, Humat Al-Areen, Volume 37 (Oct. 2000) "Ah … A thousand ahs!! Oh Jerusalem, Oh My City … Oh Jerusalem, My Dear?!" | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(3), 803(18), 807 |
| 971 | Benjamin Blutstein Death Certificate | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 |
| 987 | Diane Carter Death Certificate | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 |
| 993 | Janis Coulter Death Certificate | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 |
| 1012 | David Gritz Death Certificate | 901(b)(1), 901(b)(4), 902(1) | 803(9), 807 |
| 1032 | Kamal al-Abed GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 1038 | Abdullah al-Jamal GIS Files | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 1042 | Photograph, Plaintiff Janis Coulter | 901(b)(1), 901(b)(4) | NO OBJECTION |
| 1043 | Photograph, Plaintiff Janis Coulter | 901(b)(1), 901(b)(4) | NO OBJECTION |
| 1044 | Photograph, Plaintiff Janis Coulter | 901(b)(1), 901(b)(4) | NO OBJECTION |
| 1045 | Photograph, Plaintiff Janis Coulter | 901(b)(1), 901(b)(4) | NO OBJECTION |
| 1046 | Photograph, Plaintiff Janis Coulter | 901(b)(1), 901(b)(4) | NO OBJECTION |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|---|---|---|---|
| 1047 | Photograph, Plaintiff Janis Coulter | 901(b)(1), 901(b)(4) | NO OBJECTION |
| 1048 | Photograph, Plaintiff Janis Coulter | 901(b)(1), 901(b)(4) | NO OBJECTION |
| 1049 | Photograph, Plaintiff Janis Coulter | 901(b)(1), 901(b)(4) | NO OBJECTION |
| 1050 | Photograph, Plaintiff Janis Coulter | 901(b)(1), 901(b)(4) | NO OBJECTION |
| 1051 | Photograph, Plaintiff Janis Coulter | 901(b)(1), 901(b)(4) | NO OBJECTION |
| 1052 | Palestinian National Liberation Movement - Fatah Mission Website | 901(b)(1), 901(b)(4), 902(5) | 801(d)(2), 803(18), 807 |
| 1053 | Video Interview, Tawfiq Tirawi | 901(b)(1), 901(b)(4) | NO OBJECTION |
| 1054 | David Gritz/D. Burgess Correspondence (Sept. 12, 2001) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 807 |
| 1055 | David Gritz/D. Burgess Correspondence (Feb. 22, 2002) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 807 |
| 1056 | David Gritz/D. Burgess Correspondence (May 17, 2002) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 807 |
| 1057 | Gritz Family Plaintiffs/D. Burgess Correspondence (Aug. 5, 2002) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 807 |
| 1058 | Gritz Family Plaintiffs/D. Burgess Correspondence (Aug. 27, 2002) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 803(3), 807 |
| 1059 | PA TV Broadcast, "For You" (Feb. 2014) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 1060 | Letter from GIS Commander Tawfiq Tirawi to Arafat Regarding Arrest by PA Preventive Security of Mohammed Hashaika, Nasser Shawish, and Saleh al-Bakhari (Feb. 15, 2002) | NO OBJECTION | 801(d)(2), 803(6), 803(8), 807 |
| 1061 | PA Radio Broadcast, Official Friday Sermon by Dr. Ikrime Sabri (Aug. 24, 2001) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 1062 | PA TV Broadcast, Official Friday Sermon by Ahmed Abdul Razek (June 28, 2002) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 1063 | PA TV Broadcast, Official Friday Sermon by Sheikh Ibrahim Madiras (Feb. 21, 2003) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 1069 | PA TV Broadcast, Official Friday Sermon by Sheikh Ibrahim Madiras (Sept. 5, 2003) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 1070 | PA TV Broadcast, Official Friday Sermon by Sheikh Ibrahim Madiras (Oct. 10, 2003) | 901(b)(1), 901(b)(4) | Not Offered for Truth, 801(d)(2), 803(3), 807 |
| 1072 | PA Publication, Al Hayat Al Jadida, Cartoon Depicting Osama Bin Laden (Sept. 12, 2007) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(18), 807 |
| 1073 | PA Publication, Al Hayat Al Jadida, Cartoon Depicting Uncle Sam (Sept. 11, 2002) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(18), 807 |
| 1074 | PA Publication, Al Hayat Al Jadida, Op-Ed, Peace with Ourselves (Sept. 11, 2001) | 901(b)(1), 901(b)(4), 902(5), 902(6) | Not Offered for Truth, 801(d)(2), 803(18), 807 |
| 1109 | Israel Ministry of Foreign Affairs, Force 17 Terrorist Mohand Said Muniyer Diriya (March 5, 2002), *Gilmore et al. v. PA et al.*, No. 1:01-cv-00853, DE 333-20 | 901(b)(1), 901(b)(4), 902(5) | 803(8), 803(18), 807 |

**Exhibit A**

| Ex # | Description | Response to Authenticity Objection | Response to Hearsay Objection |
|------|-------------|-----------------------------------|-------------------------------|
| 1111 | Abdullah Barghouti Statement to Israel Police (May 15, 2003) | 902(3), 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 |
| 1112 | Nasser Shawish Statement to Israel Police (June 2, 2002) | 902(3), 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 |
| 1113 | Nasser Shawish Statement to Israel Police (June 4, 2002) | 902(3), 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 |
| 1114 | Nasser Shawish Statement to Israel Police (June 4, 2002) | 902(3), 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 |
| 1115 | Nasser Shawish Statement to Israel Police (June 6, 2002) | 902(3), 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 |
| 1116 | Nasser Shawish Statement to Israel Police (June 16, 2002) | 902(3), 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 |
| 1117 | Nasser Shawish Statement to Israel Police (June 26, 2002) | 902(3), 901(b)(1), 901(b)(4) | 801(d)(2), 803(6), 803(8), 804(b)(3), 807 |

---

[1]  Plaintiffs reserve the right to revise, supplement or amend the grounds for authenticity or admissibility.

[2]  Court documents, such as indictments, records of plea hearings, sentencing judgments, and verdicts, constitute components of the judgments at issue under Rule 803(22), and are also admissible as public records.  See, e.g., Mike's Train House, Inc. v. Lionel, L.L.C., 472 F.3d 398, 412-13 (6th Cir. 2006) (admitting Korean notices of arrest, complaint, investigative reports, and indictments under 803(8) and 803(22)).