# EXHIBIT C.31

1        IN THE UNITED STATES DISTRICT COURT

2            FOR THE DISTRICT OF COLUMBIA

3

4   SHABTAI SCOTT SHATSKY, et al.,      )
                                        )
5            Plaintiffs,                )
                                        )
6   v.                                  ) Civil Action No.
                                        ) 1:02-CV-02280 (RJL)
7   THE SYRIAN ARAB REPUBLIC, et al.,   )
                                        )
8            Defendants.                )
    _____)

9

10

11

12

13           VIDEOCONFERENCE DEPOSITION OF

14                YASSER SHAQBU'A

15               JERUSALEM, ISRAEL

16              SEPTEMBER 12, 2012

17

18

19

20

21

22

23

24

25   REPORTED BY:  AMY R. KATZ, RPR

1         Videoconference deposition of YASSER SHAQBU'A,

2  taken in the above-entitled cause pending in the United

3  States District Court for the District of Columbia,

4  pursuant to notice, before AMY R. KATZ, RPR, at the

5  American Colony Hotel, Executive Room, Jerusalem,

6  Israel, on Wednesday, the 12th day of September, 2012,

7  at 4:09 p.m.

8

9

10  APPEARANCES:

11  FOR PLAINTIFFS:

12          LAW OFFICES OF DAVID I. SCHOEN
            By:  DAVID I. SCHOEN, ESQ.
13               (in Jerusalem)
            2800 Zelda Road
14          Suite 100-6
            Montgomery, Alabama 36106-3700
15          (334) 395-6611 / Fax (917) 591-7586
            dschoen593@aol.com
16

17  FOR DEFENDANTS:

18          MILLER & CHEVALIER CHARTERED
            By:  CHARLES F.B. McALEER, JR., ESQ.
19               (in Amman)
                 RICHARD A. HIBEY, ESQ.
20               (in Jerusalem)
            655 Fifteenth Street, NW
21          Suite 900
            Washington, DC 20005-5701
22          (202) 626-5800 / Fax (202) 626-5801
            cmcaleer@milchev.com
23          rhibey@milchev.com

24

25

```
1   APPEARANCES (Continued):

2   ALSO PRESENT:

3            (in Jerusalem)

4            ALBERT AGHAZARIAN, Official Arabic Interpreter

5            DOV RABINOVITCH, Official Arabic Interpreter

6            GEORGE HAZOU, Check Arabic Interpreter

7            MORDECHAI HALLER, Advocate

8            AVI LEITNER, Advocate

9            ARIEH SPITZEN

10           FOUAD, Video Streaming Coordinator

11

12           (in Amman)

13           SOMMAYA YASER ALAYAM, Check Arabic Interpreter

14

15

16

17

18

19

20

21

22

23

24

25
```

SEPTEMBER 12, 2012 – YASSER SHAQBU'A

```
 1                          I N D E X

 2    WITNESS

 3    Yasser Shaqbu'a

 4

 5    EXAMINATION                                      PAGE

 6    By Mr. Schoen                                  10, 78

 7    By Mr. McAleer                                    66

 8

 9

10                       E X H I B I T S
                                              INITIAL
11    LETTER          DESCRIPTION             REFERENCE

12    Exhibit A       Two-Page Document
                      (Retained by Counsel)         49
13
      Exhibit B       Blank Folded Document
14                    (Retained by Counsel)         74

15    Exhibit C       Four-Page Document from
                      Black Bag
16                    (Retained by Counsel)         76

17

18

19

20          Q U E S T I O N S   I N S T R U C T E D

21               N O T   T O   A N S W E R

22                        (None.)

23

24

25
```

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

```
 1              P R O C E E D I N G S

 2

 3              MR. SCHOEN:  All right.  Ladies and gentlemen,

 4    we're on the record live from Amman, Jordan, with Yasser

 5    Shaqbu'a.

 6              Is my pronunciation okay so far, Mr. Shaqbu'a?

 7              MR. McALEER:  Should we have a translation?

 8              (Last colloquy translated.)

 9              THE WITNESS:  Yes, yes.

10              MR. SCHOEN:  Okay.  We've been having the

11    practice of just putting on --

12              THE COURT REPORTER:  Wait.  I need appearances

13    first.

14              MR. SCHOEN:  Yeah, in a minute.  And do you

15    need to swear them in again, or are they already sworn?

16              THE COURT REPORTER:  I think I have to for

17    each deposition.

18              MR. SCHOEN:  All right.  Let me just say who

19    is in this room on our side, and then if you all would

20    do the same on your end.

21              OFFICIAL INTERPRETER RABINOVITCH:  Dov

22    Rabinovitch, interpreter --

23              MR. SCHOEN:  No, I mean translate what I just

24    said.

25              (Last colloquy translated.)
```

16:09:43, 16:09:45, 16:09:48, 16:09:51, 16:09:55, 16:10:01, 16:10:01, 16:10:01, 16:10:16, 16:10:18, 16:10:18, 16:10:23, 16:10:23, 16:10:23, 16:10:23, 16:10:23, 16:10:25, 16:10:31, 16:10:33, 16:10:34, 16:10:36, 16:10:38, 16:10:39

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

| | | |
|---|---|---|
| 16:10:39 | 1 | MR. SCHOEN:  Let me just say who is present |
| 16:10:39 | 2 | in this room.  I'm David Schoen.  And also in the room |
| 16:10:51 | 3 | with me is Mordechai Haller, Avi Leitner; the court |
| 16:10:59 | 4 | reporter, Amy; Arieh Spitzen is our consulting expert. |
| 16:11:11 | 5 | MR. HIBEY:  Richard Hibey here with George |
| 16:11:13 | 6 | Hazou as check translator.  We are for the defendants. |
| 16:11:26 | 7 | MR. SCHOEN:  And Albert and Dov also are |
| 16:11:29 | 8 | translators here.  And Fouad, who is running the whole |
| 16:11:37 | 9 | show, also is here in the room with us. |
| 16:11:45 | 10 | We are at the American Colony Hotel.  And |
| 16:11:49 | 11 | it's my understanding that this is being recorded, a |
| 16:11:54 | 12 | voice recording.  And we have a court reporter taking |
| 16:12:00 | 13 | the testimony. |
| 16:12:08 | 14 | How about on your end? |
| 16:12:13 | 15 | MR. McALEER:  In Amman, Jordan, this is |
| 16:12:17 | 16 | Charles McAleer, of the law firm of Miller & Chevalier |
| 16:12:23 | 17 | Chartered.  I am appearing here as counsel for |
| 16:12:33 | 18 | defendants, along with my partner, Mr. Richard Hibey, |
| 16:12:39 | 19 | who is in Jerusalem. |
| 16:12:52 | 20 | I am counsel for the witness, Mr. Yasser |
| 16:12:54 | 21 | Shaqbu'a, who is appearing here today pursuant to |
| 16:13:10 | 22 | the Second Amended Notice to the Palestine Liberation |
| 16:13:14 | 23 | Organization that was dated July 30, 2012, and pursuant |
| 16:13:30 | 24 | to communications previously made to the plaintiffs. |
| 16:13:45 | 25 | Mr. Shaqbu'a is here as a designee of the |

| | | |
|---|---|---|
| 16:13:57 | 1 | PLO regarding Categories 1 and 2 of the Second Amended |
| 16:14:07 | 2 | Notice.  And to the extent that Categories 3 and 4 |
| 16:14:19 | 3 | of that notice involve financial issues pertaining |
| 16:14:35 | 4 | to those categories, Mr. Shaqbu'a is a designee as |
| 16:14:46 | 5 | to such financial issues. |
| 16:14:53 | 6 | And Mr. Shaqbu'a is also a designee regarding |
| 16:14:57 | 7 | Category 8, with respect to searches that Mr. Shaqbu'a |
| 16:15:07 | 8 | conducted as an employee of the Palestine National |
| 16:15:20 | 9 | Fund -- |
| 16:15:33 | 10 | (Brief exchange in Arabic among Official |
| 16:15:35 | 11 | Interpreter Rabinovitch, Check Interpreter Hazou, |
| 16:15:37 | 12 | and the witness.) |
| 16:15:40 | 13 | MR. McALEER:  -- regarding the matters |
| 16:15:43 | 14 | addressed in that topic. |
| 16:15:44 | 15 | Finally, in the room is a person who is here |
| 16:15:52 | 16 | with respect to facilitating certain translation issues |
| 16:15:56 | 17 | for me. |
| 16:16:03 | 18 | MR. SCHOEN:  We're getting some problem with |
| 16:16:04 | 19 | the mike.  Is anybody touching a mike on that end or |
| 16:16:08 | 20 | anything? |
| 16:16:13 | 21 | MR. McALEER:  No.  The microphone is in the |
| 16:16:15 | 22 | middle of the table.  And, in fact, you can see it in |
| 16:16:19 | 23 | front of Mr. Shaqbu'a's glass of water, and it's not |
| 16:16:31 | 24 | being touched. |
| 16:16:32 | 25 | MR. SCHOEN:  Are you getting static |

```
16:16:39   1   periodically or not?
16:16:41   2          MR. McALEER:  We have a relatively clear
16:16:45   3   audio feed from East Jerusalem.  The picture at times
16:16:52   4   becomes slightly blurred or distorted.  But, otherwise,
16:16:58   5   we have a clear audio feed, the slight echo of the room
16:17:05   6   and the audio system notwithstanding.
16:17:25   7          I will instruct Mr. Shaqbu'a that, if during
16:17:29   8   the course of the deposition, he has trouble hearing
16:17:33   9   the translation on the Jerusalem end, that he should
16:17:40  10   so notify you, Mr. Schoen.
16:17:58  11          MR. SCHOEN:  Now, just now we had a big
16:18:00  12   static.  Did anything different happen over there?
16:18:03  13          CHECK INTERPRETER ALAYAM:  No.
16:18:12  14          MR. McALEER:  No.  I shifted in my chair,
16:18:15  15   but I doubt that was it.
16:18:17  16          MR. SCHOEN:  Okay.  We'll just have to deal
16:18:19  17   with it.
16:18:22  18          What's the name of the third person in the
16:18:24  19   room?
16:18:28  20          MR. McALEER:  The third person in the room
16:18:30  21   is named Sommaya, S-o-m-m-a-y-a, Yaser, Y-a-s-e-r,
16:18:39  22   Alayam, A-l-a-y-a-m.
16:18:52  23          MR. SCHOEN:  Okay.  Two quick responses to
16:18:55  24   some things Mr. McAleer said.
16:18:59  25          Regarding the subjects for which Mr. Shaqbu'a
```

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

| | |
|---|---|
| 16:19:02 | 1 |
| 16:19:12 | 2 |
| 16:19:25 | 3 |
| 16:19:37 | 4 |
| 16:19:44 | 5 |
| 16:19:50 | 6 |
| 16:19:56 | 7 |
| 16:20:04 | 8 |
| 16:20:16 | 9 |
| 16:20:26 | 10 |
| 16:20:36 | 11 |
| 16:20:51 | 12 |
| 16:20:57 | 13 |
| 16:21:00 | 14 |
| 16:21:11 | 15 |
| 16:21:14 | 16 |
| 16:21:16 | 17 |
| 16:21:22 | 18 |
| 16:21:26 | 19 |
| 16:21:32 | 20 |
| 16:21:45 | 21 |
| 16:21:47 | 22 |
| 16:21:52 | 23 |
| 16:21:56 | 24 |
| 16:22:08 | 25 |

has been designated, I have in my hand an e-mail from

Mr. McAleer to me, dated September 10, 2012, and it

lists his subjects as PLO notice Topics 1, 2, and 8,

but nothing about 3 and 4.

          And with respect to No. 8, what I heard

Mr. McAleer say was that Mr. Shaqbu'a is prepared to

testify or is designated to testify about the details

of searches that he conducted.  But Topic No. 8 refers

to the details of any and all searches conducted by the

PLO for documents and information responsive to each of

the discovery requests served by plaintiffs on the PLO.

And then the sentence continues.

          So to be clear, is Mr. Shaqbu'a only

designated as to searches that he, Mr. Shaqbu'a,

conducted?

          MR. McALEER:  Mr. Shaqbu'a, with respect

to Category 8, is here as a designee with respect to

searches conducted at the Palestine National Fund by

Mr. Shaqbu'a regarding financial issues --

          MR. SCHOEN:  Okay.

          MR. McALEER:  -- with respect to the topics

that I previously mentioned.

          And let me say, with respect to your comment

concerning Categories 3 and 4, and leaving aside issues

that we have regarding the generalized nature of those

```
16:22:14   1   categories, my point is simply that, to the extent that
16:22:28   2   Mr. Shaqbu'a is here to testify regarding financial
16:22:34   3   transactions, if any, that might be responsive to
16:22:39   4   Categories 1 and 2, there simply may be overlap with
16:22:56   5   the financial aspects of Categories 3 and 4, depending
16:23:10   6   upon what questions you ask, unfortunately's, Categories
16:23:21   7   1, 2, 3, and 4 are very overbroad and vague.
16:23:40   8            MR. SCHOEN:  Let's just leave it that I have
16:23:43   9   a continuing objection to that kind of characterization,
16:23:46  10   and I'm not going to respond each time to such a
16:23:51  11   characterization.
16:23:51  12
16:23:51  13            (The following proceedings were conducted
16:23:51  14        through the official Arabic interpreters, unless
16:23:51  15        otherwise indicated.)
16:23:51  16
16:23:51  17                       EXAMINATION
16:24:03  18   BY MR. SCHOEN:
16:24:03  19        Q.   Okay.  Mr. Shaqbu'a, could you tell us your
16:24:07  20   full name, please.
16:24:12  21        A.   My name is Yasser Musa Hassan Shaqbu'a.
16:24:19  22        Q.   How old are you?
16:24:25  23        A.   46 years old.
16:24:29  24        Q.   Where do you live?
16:24:34  25        A.   I live in Amman.
```

16:24:36  1       Q.   How long have you lived in Amman?

16:24:39  2       A.   I was born in Amman --

16:24:46  3       Q.   And have you lived --

16:24:53  4       A.   -- and I live in Amman.

16:24:55  5       Q.   Have you lived in Amman all of your life?

16:25:05  6       A.   I went out to -- for studies for four years.

16:25:09  7       Q.   When was that?

16:25:19  8       A.   1985 until 1989.

16:25:23  9       Q.   Where did you go for those studies during

16:25:26  10  those four years?

16:25:33  11      A.   I studied in Iraq, in Al-Basra University.

16:25:39  12      Q.   And what was your -- did you receive a degree?

16:25:46  13      A.   I took a BA in accounting.

16:25:48  14      Q.   And you got that in 1989?

16:25:51  15           (Comment in Arabic by the witness.)

16:25:51  16           MR. SCHOEN:  What's the answer?  I'm sorry.

16:26:06  17  We didn't hear your answer on this end.

16:26:11  18           MR. McALEER:  Let me interrupt.

16:26:12  19           Part of the problem is we're going to have

16:26:16  20  to do consecutive translation, because the talking over

16:26:20  21  here in simultaneous translation is making it difficult

16:26:26  22  for the witness to hear and to be able to respond.

16:26:42  23      Q.   BY MR. SCHOEN:  Okay.  You got your degree

16:26:44  24  in 1989?

16:26:51  25      A.   Yes.

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

```
16:26:53   1        Q.   After 1989, or after you got your degree, you
16:26:57   2   returned to Amman to live?
16:27:12   3        A.   I returned to Amman, and I started to work.
16:27:14   4   And I worked in the Palestinian National Fund starting
16:27:25   5   from December 1, 1989.
16:27:28   6        Q.   And you've been employed by the Palestine
16:27:31   7   National Fund since December 1, 1989, until today?
16:27:48   8        A.   Yes, until today.
16:27:50   9        Q.   Have you had any other job since 1989?
16:28:03  10        A.   I had some -- I had some private works,
16:28:07  11   a private company.
16:28:09  12        Q.   What's the -- what kind -- what kind of
16:28:13  13   private --
16:28:19  14        A.   It was in accounting and computer services.
16:28:26  15        Q.   When did you have those jobs?
16:28:37  16        A.   This was in addition to my regular position.
16:28:42  17        Q.   Okay.
16:28:45  18        A.   From 1993 until 1997.
16:28:49  19        Q.   Okay.  And other than 1985 until 1989, you
16:28:56  20   have always lived in Amman?
16:29:08  21        A.   Yes.
16:29:08  22        Q.   As an employee of the -- I'm going to call
16:29:16  23   it "PNF" for the "Palestine National Fund."
16:29:20  24             As an employee -- oh, sorry.  Go ahead.
16:29:23  25             (Last comment by counsel translated.)
```

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

| | | |
|---|---|---|
| 16:29:23 | 1 | Q.   BY MR. SCHOEN:  Who pays your salary? |
| 16:29:32 | 2 | A.   I receive my salary from the Fund, the |
| 16:29:43 | 3 | National Fund. |
| 16:29:44 | 4 | Q.   You get a check from the PNF? |
| 16:29:51 | 5 | A.   Yes. |
| 16:29:53 | 6 | Q.   Does the PA -- I'm going to call the "PA" |
| 16:29:58 | 7 | for "Palestine Authority." |
| 16:30:03 | 8 | Does the PA have any role in paying your |
| 16:30:06 | 9 | salary? |
| 16:30:12 | 10 | A.   Yes. |
| 16:30:12 | 11 | Q.   What is -- |
| 16:30:12 | 12 | THE COURT REPORTER:  Counsel, I'm sorry to |
| 16:30:12 | 13 | interrupt.  I just realized something.  You all gave |
| 16:30:12 | 14 | your appearances, and I haven't affirmed the witness. |
| 16:30:12 | 15 | MR. SCHOEN:  Aah, okay.  I'm sorry. |
| 16:30:28 | 16 | On this end, we have to have the witness |
| 16:30:31 | 17 | sworn or affirmed. |
| 16:30:47 | 18 | THE COURT REPORTER:  And the interpreters. |
| 16:30:47 | 19 | THE WITNESS:  I promise to tell the truth, |
| 16:30:47 | 20 | all the truth. |
| 16:30:47 | 21 | THE COURT REPORTER:  I have to swear the |
| 16:30:47 | 22 | interpreters first. |
| | 23 | // |
| | 24 | // |
| | 25 | // |

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

```
 1                    ALBERT AGHAZARIAN

 2                         -and-

 3                    DOV RABINOVITCH,

 4          the Official Arabic Interpreters, were

 5          duly affirmed to translate from English

 6          to Arabic and from Arabic to English.

 7

 8                    YASSER SHAQBU'A,

 9          called as a witness, being first duly

10          affirmed, was examined and testified

11          as hereinafter set forth.

12
```

16:31:16  13    Q.   BY MR. SCHOEN:  And that applies to all

16:31:18  14 testimony you've given so far also; correct?

16:31:25  15    A.   Yes.  Correct.

16:31:26  16    Q.   Okay.  What role does the PA play in the

16:31:32  17 paying of your salary?

16:31:43  18    A.   I want here to clarify a certain matter.  The

16:31:54  19 PNF was established in 1964, and the PA came into being

16:32:10  20 in 1993 after the Oslo agreement.  The PA, through the

16:32:30  21 Ministry of Finance, finances the PNF since 1994.

16:32:36  22    Q.   Okay.  And the Ministry -- oh, sorry.

16:32:51  23    A.   And the PNF specialized in funding PLO

16:32:57  24 activities outside the Palestinian territories,

16:33:04  25 including the offices and the embassies across the

| | | |
|---|---|---|
| 16:33:08 | 1 | world.  So the span of life of the PNF is much longer |
| 16:33:22 | 2 | than the span of life of the PA, essentially.  This |
| 16:33:28 | 3 | is what I needed to clarify. |
| 16:33:31 | 4 | Q.   There might have been a translation mistake. |
| 16:33:35 | 5 | I wrote down when you said the PNF was established |
| 16:33:42 | 6 | in '94 -- |
| 16:33:50 | 7 | CHECK INTERPRETER HAZOU:  "'64." |
| 16:33:52 | 8 | MR. SCHOEN:  Not a translation mistake. |
| 16:33:48 | 9 | My mistake. |
| 16:33:49 | 10 | THE WITNESS:  1964. |
| 16:33:57 | 11 | MR. SCHOEN:  And the translator said it |
| 16:34:01 | 12 | correctly at the time, and I wrote it down wrong. |
| 16:34:08 | 13 | Q.   BY MR. SCHOEN:  Now, Mr. Shaqbu'a, I heard |
| 16:34:11 | 14 | you say the PNF funds PLO activities outside Palestinian |
| 16:34:21 | 15 | territories; is that correct? |
| 16:34:33 | 16 | A.   Yes. |
| 16:34:34 | 17 | Q.   And only those activities that occur outside |
| 16:34:38 | 18 | the Palestinian territories; correct? |
| 16:34:50 | 19 | MR. McALEER:  Objection to form. |
| 16:34:51 | 20 | THE WITNESS:  Yes. |
| 16:34:52 | 21 | Q.   BY MR. SCHOEN:  And by "Palestinian |
| 16:34:54 | 22 | territories," you're referring to what's known as |
| 16:34:59 | 23 | the West Bank and the Gaza Strip? |
| 16:35:06 | 24 | A.   Yes. |
| 16:35:11 | 25 | Q.   The Ministry of Finance that you refer to, |

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

```
16:35:18   1   is that the PA's Ministry of Finance?
16:35:29   2       A.    Yes.   The Ministry of Finance, which is
16:35:31   3   part -- which is under the PA.
16:35:36   4       Q.    Is there an agency under the PA that funds
16:35:41   5   PLO activities inside the Palestinian territories?
16:36:12   6       A.    No.   Before the establishment of the PA, the
16:36:16   7   National -- the PNF was the funder of all activities
16:36:21   8   of the PLO.
16:36:23   9       Q.    And after the establishment of the PA, is
16:36:28  10   there an agency that funds the activities of the PLO
16:36:38  11   inside the Palestinian territories?
16:36:53  12       A.    The activities in the West Bank and the
16:36:55  13   Gaza Strip is not part of the mandate of the PNF.
16:37:06  14   And I want to ask here what kind of activities you're
16:37:10  15   talking about, or functions.
16:37:12  16       Q.    I was just using the term you used.
16:37:24  17            Mr. Shaqbu'a, what is your position in the
16:37:27  18   PNF?
16:37:33  19       A.    I am the head of public accounts, the manager.
16:37:41  20       Q.    Can you tell me what jobs you have held with
16:37:43  21   the PNF since you started there in 1989 and when you
16:37:58  22   held each job?
16:38:17  23       A.    For less than three years, two years, some,
16:38:21  24   I was working within the management of embassies abroad.
16:38:32  25   After that, I was transferred into the management of
```

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

16:38:37  1    public accounts.  And, in 1996, I was at the head of

16:38:53  2    the management, but without carrying the title of

16:39:02  3    director.  I was filling up for the job without having

16:39:10  4    the title.

16:39:11  5                MR. SCHOEN:  "Filling in"?

16:39:13  6                OFFICIAL INTERPRETER AGHAZARIAN:  "Filling

16:39:14  7    in."  Yes.

16:39:16  8                THE WITNESS:  And, in 2001, I officially

16:39:25  9    became the director of this department.  And I am

16:39:32  10   still in my post.

16:39:34  11       Q.   BY MR. SCHOEN:  Do you have a supervisor?

16:39:45  12       A.   Yes.  The person in charge of me is director

16:39:49  13   general of the PNF.

16:39:53  14       Q.   Is that the top guy in the PNF?

16:40:06  15       A.   There is a chairman of the PNF, and he is a

16:40:10  16   member of the Executive Committee of the PLO.

16:40:15  17       Q.   What is the name of the chairman of the PNF?

16:40:23  18       A.   His name is Muhammed Zuhdi Nashashibi,

16:40:28  19   currently.

16:40:30  20            Now?

16:40:34  21       Q.   Yes.  How long has he been the chairman?

16:40:39  22       A.   Since April 1995.

16:40:54  23       Q.   And what is the name of the director general

16:40:57  24   now?

16:40:58  25       A.   Ramsey Elias Khoury.

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

| | | |
|---|---|---|
| 16:41:07 | 1 | Q.   How long has he been director general? |
| 16:41:15 | 2 | A.   Since 2005, he is director general. |
| 16:41:20 | 3 | Q.   Do you know who the director general was |
| 16:41:22 | 4 | before him? |
| 16:41:30 | 5 | A.   Of course.  Nazar Abu Hazala, God bless his |
| 16:41:46 | 6 | soul. |
| 16:41:47 | 7 | OFFICIAL INTERPRETER RABINOVITCH:  "The late." |
| 16:41:47 | 8 | Q.  BY MR. SCHOEN:  When did he start as the |
| 16:41:51 | 9 | director general, do you know? |
| 16:42:00 | 10 | A.   Since 1985. |
| 16:42:02 | 11 | Q.   And he is no longer alive; correct? |
| 16:42:07 | 12 | A.   Yes. |
| 16:42:08 | 13 | Q.   Is the director general of the PNF a member |
| 16:42:19 | 14 | of a PLO faction? |
| 16:42:24 | 15 | MR. McALEER:  Objection.  Form. |
| 16:42:33 | 16 | Q.  BY MR. SCHOEN:  Can I have your answer, |
| 16:42:36 | 17 | please? |
| 16:42:56 | 18 | A.   In the PNF, from top of the pyramid until |
| 16:43:01 | 19 | the bottom, we don't ask employees what is their |
| 16:43:07 | 20 | political affinity. |
| 16:43:09 | 21 | Q.   I'm asking you if you know whether the |
| 16:43:13 | 22 | chairman of the PNF is a member of a PLO faction? |
| 16:43:25 | 23 | MR. McALEER:  Objection by counsel.  Your |
| 16:43:28 | 24 | prior question related to the director general.  This |
| 16:43:31 | 25 | question just referenced the chairman.  And are you |

16:43:35  1    asking for -- asking something about Mr. Nashashibi?

16:43:42  2        Q.   BY MR. SCHOEN:  Do you know what faction of

16:43:44  3    the PLO, if any, the chairman or the director general

16:43:48  4    of the PNF belong to?

16:44:00  5        A.   The current -- the current director general?

16:44:06  6        Q.   Yes.

16:44:12  7        A.   The current -- the current director tends to

16:44:20  8    Fatah.  And the chairman, he is not part of any faction.

16:44:27  9        Q.   And the chairman sits on the PLO Executive

16:44:33  10   Committee; correct?

16:44:39  11       A.   Yes.  To the best of my knowledge, I say he

16:44:49  12   does not -- the chairman does not belong to any faction,

16:44:54  13   to the best of my knowledge.

16:44:56  14       Q.   Mr. Shaqbu'a, you testified that the PNF funds

16:45:07  15   PLO activities outside Palestinian territories; correct?

16:45:19  16       A.   Yes.

16:45:20  17       Q.   And only -- only PLO activities outside the

16:45:26  18   Palestinian territories; correct?

16:45:29  19       A.   Yes.

16:45:31  20       Q.   What kind of PLO activities outside the

16:45:37  21   Palestinian territories?

16:45:50  22       A.   To spend -- to spend the money needed in

16:45:56  23   embassies and offices of the PLO outside Palestine.

16:46:01  24            CHECK INTERPRETER HAZOU:  "As well as staff

16:46:04  25   members."

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

| | | |
|---|---|---|
| 16:46:05 | 1 | OFFICIAL INTERPRETER AGHAZARIAN:  "As well |
| 16:46:05 | 2 | as the staff members." |
| 16:46:10 | 3 | Q.   BY MR. SCHOEN:  Would it be fair to say the |
| 16:46:13 | 4 | PNF funds all PLO activities outside the Palestinian |
| 16:46:20 | 5 | territories? |
| 16:46:27 | 6 | MR. McALEER:  Objection to form. |
| 16:46:28 | 7 | The witness may answer, if he can. |
| 16:46:44 | 8 | THE WITNESS:  The PNF -- the PNF traditionally |
| 16:47:00 | 9 | used to fund all PLO departments and activities.  But |
| 16:47:05 | 10 | after 1994, it was confined to support only activities |
| 16:47:11 | 11 | outside the Palestinian territories. |
| 16:47:15 | 12 | Q.   BY MR. SCHOEN:  Yes.  And as to the PLO's |
| 16:47:18 | 13 | activities outside the Palestinian territories, does |
| 16:47:27 | 14 | the PNF fund all of the PLO's activities outside the |
| 16:47:34 | 15 | Palestinian territories? |
| 16:47:42 | 16 | A.   Yes. |
| 16:47:43 | 17 | Q.   And has that been the same since 1994 until |
| 16:47:47 | 18 | today? |
| 16:48:06 | 19 | A.   I hope that every question will be limited |
| 16:48:10 | 20 | to a given period of time. |
| 16:48:14 | 21 | Q.   This question, I'm asking whether it's the |
| 16:48:17 | 22 | same since 1994? |
| 16:48:38 | 23 | A.   Now there are small offices in the West Bank |
| 16:48:44 | 24 | that are part of the PLO and which is funded by the PNF. |
| 16:48:52 | 25 | Okay, you have some pockets.  And all the meetings of |

| | | |
|---|---|---|
| 16:49:03 | 1 | the Executive Committee of the PLO, they all take place |
| 16:49:08 | 2 | in Ramallah. |
| 16:49:12 | 3 | Q.   Are you aware -- |
| 16:49:14 | 4 | A.   And every member -- every member of the |
| 16:49:20 | 5 | Executive Committee has a tiny office in Ramallah. |
| 16:49:24 | 6 | Q.   Okay.  Let me focus just on PLO activities |
| 16:49:30 | 7 | outside the Palestinian territories. |
| 16:49:35 | 8 | Other than the PNF, are you aware of any |
| 16:49:40 | 9 | source of funding for PLO activities outside the |
| 16:49:51 | 10 | Palestinian territories? |
| 16:50:09 | 11 | A.   Throughout the period of my work in the PNF, |
| 16:50:12 | 12 | I know where the sources of funding come from. |
| 16:50:16 | 13 | Q.   And I'm asking you for PLO activities outside |
| 16:50:20 | 14 | the Palestinian territories, are you aware of any source |
| 16:50:25 | 15 | of funding other than the PNF? |
| 16:50:34 | 16 | (Brief exchange in Arabic between Official |
| 16:50:34 | 17 | Interpreter Rabinovitch and Check interpreter |
| 16:50:38 | 18 | Hazou.) |
| 16:50:44 | 19 | THE WITNESS:  You may have a certain |
| 16:50:46 | 20 | misunderstanding.  We have said that the PNF finances |
| 16:51:03 | 21 | the departments and embassies of the PLO.  In another |
| 16:51:09 | 22 | sense, it covers expenses -- it covers -- it pays for |
| 16:51:14 | 23 | its activities. |
| 16:51:20 | 24 | But are you asking what are the sources of |
| 16:51:23 | 25 | funding, from where the money comes to the PNF?  Is |

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

| | | |
|---|---|---|
| 16:51:27 | 1 | that your question? |
| 16:51:30 | 2 | Q.   BY MR. SCHOEN:  No.  There are PLO offices |
| 16:51:35 | 3 | and activities that occur outside the Palestinian |
| 16:51:40 | 4 | territories; correct? |
| 16:51:52 | 5 | A.   Activities like what?  Of course, it has |
| 16:51:55 | 6 | offices and embassies. |
| 16:51:58 | 7 | Q.   Okay.  We're going around in circles. |
| 16:52:02 | 8 | Your testimony was that the PNF funds PLO |
| 16:52:09 | 9 | activities outside the Palestinian territories, and in |
| 16:52:17 | 10 | addition to that, at some point more recently, the PNF |
| 16:52:30 | 11 | also funds certain offices or activities of the PLO in |
| 16:52:44 | 12 | certain places in the West Bank; correct? |
| 16:52:52 | 13 | MR. McALEER:  Object.  Objection to form. |
| 16:53:03 | 14 | MR. SCHOEN:  We've lost the sound.  We've lost |
| 16:53:04 | 15 | the sound. |
| 16:53:05 | 16 | We have sound now. |
| 16:53:20 | 17 | OFFICIAL INTERPRETER RABINOVITCH:  We have |
| 16:53:20 | 18 | sound. |
| 16:53:20 | 19 | CHECK INTERPRETER ALAYAM:  Speak somewhat |
| 16:53:27 | 20 | slower, because when you speak faster, your voices |
| 16:53:31 | 21 | aren't clear then. |
| 16:53:34 | 22 | MR. McALEER:  While you may or may not be able |
| 16:53:36 | 23 | to hear me -- can you? |
| 16:53:39 | 24 | MR. SCHOEN:  Yes. |
| 16:53:41 | 25 | MR. McALEER:  Then I would just take this |

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

16:53:42  1    moment to ask Mr. Shaqbu'a on this end to break up his

16:53:49  2    answers into smaller pieces so that the translation

16:53:52  3    might be easier on that end.

16:54:05  4            And, similarly, we would ask on this end that

16:54:09  5    you all speak a little slower on that end, because you

16:54:15  6    may think it's fine for that end, but it comes in too

16:54:20  7    fast on this end.

16:54:36  8        Q.    BY MR. SCHOEN:  Okay.  Let me try it again.

16:54:43  9            You testified earlier that the PNF is

16:54:56  10   responsible for funding PLO activities outside the

16:55:06  11   Palestinian territories.

16:55:11  12           Correct so far?

16:55:19  13       A.    I want you to clarify for me what activities

16:55:24  14   are you referring to.  I want to tell you, it is paying

16:55:38  15   salaries for the employees and covering the expenses of

16:55:42  16   offices and embassies.  And these are all expenses that

16:55:52  17   are well known.

16:56:01  18       Q.    Okay.  But those --

16:56:01  19       A.    And the diplomatic mission expenses, these are

16:56:05  20   our main areas of activity.

16:56:07  21       Q.    Again, I used the word "activities" as it was

16:56:13  22   translated because you used the word "activities."  I

16:56:24  23   don't know what the PLO's activities are outside the

16:56:28  24   Palestinian territories.  But what --

16:56:40  25       A.    This is why I like to clarify.

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

16:56:44    1        Q.   For me, this didn't clarify.

16:56:47    2             But, in any event, whatever those activities

16:56:50    3    are by the PLO outside the Palestinian territories,

16:57:11    4    until the PNF started also funding certain offices

16:57:17    5    of the PLO on the West Bank -- strike that.

16:57:31    6             Is the PNF -- what PLO activities, if any, is

16:57:38    7    the PNF responsible for funding inside the Palestinian

16:57:57    8    territories?

16:58:15    9        A.   I already --

16:58:15   10             (Comment in Arabic by the witness.)

16:58:16   11             MR. SCHOEN:  I'm sorry.  I was handed a note

16:58:18   12    that said two minutes left on the tape.

16:58:21   13             Tell him.

16:58:21   14             (Last colloquy translated.)

16:58:21   15             MR. SCHOEN:  Okay.  Your last answer was not

16:58:32   16    translated yet.

16:58:36   17             Go ahead, Albert.

16:58:37   18             OFFICIAL INTERPRETER AGHAZARIAN:  "I already

16:58:45   19    mentioned that every member of the Executive Committee

16:58:49   20    of the PLO have a small office in Ramallah, and these

16:58:54   21    are the expenses that we cover as the PNF."

16:58:58   22        Q.   BY MR. SCHOEN:  And are those the only

16:59:01   23    expenses inside the Palestinian territories that the

16:59:07   24    PNF covers of PLO activities?

16:59:08   25             MR. McALEER:  Objection.  Objection to form.

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

16:59:16   1          MR. SCHOEN:  What was the answer?

16:59:26   2          THE WITNESS:  And every office has $4,000 a

16:59:29   3   month, which are the expenses of the office each month.

16:59:35   4          MR. SCHOEN:  Okay.  We have to change the tape

16:59:37   5   here.

16:59:42   6          (Brief pause in the proceedings.)

17:02:49   7      Q.   BY MR. SCHOEN:  So the subject is PNF funding

17:02:58   8   of PLO activities inside the Palestinian territory.

17:03:09   9          You have told us that the PNF pays for the

17:03:16  10   small office in Ramallah that each member of the PLO

17:03:24  11   Executive Committee has; is that correct?

17:03:34  12      A.   Yes.

17:03:37  13      Q.   All right.  And then you mentioned something

17:03:39  14   about 4,000-something -- I don't know the currency --

17:03:44  15   per month.

17:03:53  16          Explain that again, please.

17:04:01  17      A.   $4,000 every month to each office is paid.

17:04:07  18      Q.   All right.  So that's -- the office expense

17:04:09  19   for each office, for each member of the PLO Executive

17:04:14  20   Committee that the PNF pays is $4,000 a month; correct?

17:04:32  21      A.   Yes.

17:04:33  22      Q.   Are there any other PLO activities that you're

17:04:37  23   aware of inside the Palestinian territories that the PNF

17:04:50  24   funds?

17:04:54  25          MR. McALEER:  Objection to form.

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

17:04:59    1          Q.    BY MR. SCHOEN:  You can answer.

17:05:13    2          A.    I am familiar and specialize in all the

17:05:17    3   funds that is paid by the PNF.  And, again, I would

17:05:29    4   like that the question is connected with a given time

17:05:34    5   span, because the different phases are different timing.

17:05:41    6          Q.    Today, besides the $4,000 office expense that

17:05:53    7   you described, are there any other PLO activities inside

17:06:05    8   the Palestinian territories that the PNF funds?

17:06:15    9          A.    No, there aren't.

17:06:19   10          Q.    Do you know if there are other PLO activities

17:06:29   11   that take place inside the Palestinian territories

17:06:35   12   today, other than activities for which the PNF funds?

17:06:50   13          MR. McALEER:  Objection to form.  Vague and

17:06:53   14   beyond the scope of designation.

17:07:06   15          Q.    BY MR. SCHOEN:  I don't want to keep telling

17:07:08   16   you that you can answer a question because I'm not your

17:07:13   17   lawyer.  But unless you've been directed not to answer,

17:07:21   18   please answer my question.

17:07:30   19          MR. McALEER:  And to speed things along, let

17:07:32   20   me say to the witness, to be clear, unless I direct him

17:07:37   21   not to answer, he should proceed to answer a question,

17:07:42   22   if he can, following any objection I might state for

17:07:47   23   the record.

17:08:04   24          Q.    BY MR. SCHOEN:  List for me, if you could,

17:08:06   25   some PLO activities inside the Palestinian territories

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

```
17:08:12   1   today.
17:08:27   2            MR. McALEER:  Objection.  Form.  Vague.
17:08:39   3            THE WITNESS:  Do you mean activities that
17:08:40   4   are funded by the PNF?
17:08:44   5        Q.   BY MR. SCHOEN:  No.  The only activities
17:08:47   6   funded by the PNF inside the Palestinian territories
17:08:51   7   is the $4,000 a month for the little office in Ramallah
17:08:54   8   for each Executive Committee member; right?
17:09:16   9        A.   Yes.
17:09:18  10        Q.   Okay.  So to the extent there are any PLO
17:09:22  11   activities inside the Palestinian territories that are
17:09:33  12   not limited to this $4,000 a month office payment, are
17:09:45  13   you aware of any source of funding for PLO activities
17:09:50  14   inside the Palestinian territories?
17:10:03  15        A.   No.
17:10:07  16        Q.   Do you believe that the only activities
17:10:11  17   the PLO engages in in the -- inside the Palestinian
17:10:18  18   territories is running the -- what you described as
17:10:21  19   a little office in Ramallah?
17:10:36  20            MR. McALEER:  Objection.  Misstates testimony.
17:10:44  21            THE WITNESS:  If there are amounts that are
17:10:52  22   paid through the Ministry of Finance, the Palestinian,
17:10:57  23   of course, this is registered in the records of the
17:11:05  24   Ministry and it is -- and it is registered as the
17:11:17  25   expenses of the PA and not the PLO.  Because the
```

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

17:11:31   1   party assigned to pay the expenses of the PA is the

17:11:40   2   Palestinian Ministry of Finance.

17:11:42   3        Q.   BY MR. SCHOEN:  What are the expenses of

17:11:43   4   the PA?

17:11:49   5             MR. McALEER:  Objection.  Beyond the scope

17:11:51   6   of designation.

17:12:04   7             THE WITNESS:  The PA -- the PA is the form

17:12:08   8   of a government, with ministries, health, education,

17:12:24   9   like any government in the world.

17:12:26   10        Q.   BY MR. SCHOEN:  Do those agencies have

17:12:29   11   expenses?

17:12:34   12             MR. McALEER:  Standing objection because it's

17:12:37   13   beyond the scope of designation.

17:12:51   14             THE WITNESS:  I don't know anything about the

17:12:54   15   accounts of any of the Palestinian ministries.

17:12:57   16        Q.   BY MR. SCHOEN:  So you don't know whether any

17:12:59   17   of the Palestinian ministries have any expenses?

17:13:17   18        A.   Every ministry has its activities and its

17:13:21   19   expenses.  But I have not been exposed to any of its

17:13:26   20   accounts.

17:13:29   21        Q.   Mr. Shaqbu'a, does the PLO have any bank

17:13:34   22   accounts in its name, "PLO"?

17:13:54   23        A.   Inside the Palestinian territories?

17:13:57   24        Q.   Anyplace.

17:14:00   25        A.   Yes.

| | | |
|---|---|---|
| 17:14:01 | 1 | Q.    Where? |
| 17:14:13 | 2 | A.    We have not less than one hundred diplomatic |
| 17:14:18 | 3 | missions across the world. |
| 17:14:20 | 4 | Q.    I'm not asking you about diplomatic missions. |
| 17:14:24 | 5 | I'm asking you where the bank accounts are that the PLO |
| 17:14:28 | 6 | owns. |
| 17:14:38 | 7 | A.    And which -- and is it the ones which is part |
| 17:14:41 | 8 | of the mandate of the PNF? |
| 17:14:45 | 9 | Q.    Name every bank account you can that the PLO |
| 17:14:48 | 10 | owns, wherever that bank account is. |
| 17:14:57 | 11 | MR. McALEER:  Objection.  Overbroad.  Beyond |
| 17:14:59 | 12 | the scope. |
| 17:15:04 | 13 | Q.    BY MR. SCHOEN:  What's your answer? |
| 17:15:10 | 14 | A.    The PNF has its own accounts in Amman.  And |
| 17:15:27 | 15 | every representative office or embassy abroad, outside |
| 17:15:31 | 16 | Jordan, they have their own bank accounts. |
| 17:15:36 | 17 | Q.    Where are those embassies outside Jordan? |
| 17:15:48 | 18 | A.    I already told you that the representative |
| 17:15:52 | 19 | offices are around one hundred across the globe. |
| 17:15:56 | 20 | Q.    And I already asked you to name what you can. |
| 17:16:09 | 21 | A.    In all Arab countries.  You have different |
| 17:16:22 | 22 | levels.  It could be an embassy.  It could be a |
| 17:16:26 | 23 | representative office.  It could be a mission.  It |
| 17:16:28 | 24 | could be -- you have various levels of representation, |
| 17:16:48 | 25 | or otherwise. |

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

17:16:50    1            (Court reporter clarification.)

17:16:52    2        Q.   BY MR. SCHOEN:  Okay.  Name every country you

17:16:55    3    can think of in which the PLO has a bank account.

17:17:09    4            MR. McALEER:  Same objection.

17:17:20    5            THE WITNESS:  Every representative office has

17:17:22    6    a bank account based on the country where it is located.

17:17:32    7    And the PNF transfers funds to it on such a basis.

17:17:38    8        Q.   BY MR. SCHOEN:  Name the countries where the

17:17:40    9    bank accounts are that the PLO owns, to the best of your

17:17:52   10    ability.

17:18:06   11        A.   If you want, China, Russia, Japan, UK, France.

17:18:17   12        Q.   What else?

17:18:25   13        A.   You want me to name all the embassies?  Then

17:18:30   14    I go home.

17:18:31   15        Q.   I'm not asking you about embassies.  You

17:18:34   16    used the word "embassies."  I'm asking you about bank

17:18:39   17    accounts.  And I don't care if there is an embassy,

17:18:41   18    a consulate, what level of diplomatic corps.  I'm just

17:19:00   19    asking you to name every country you can in which the

17:19:05   20    PLO has a bank account.

17:19:20   21        A.   There is nothing other than what I have been

17:19:24   22    mentioning.

17:19:25   23        Q.   Now, when the PNF sends money to a PLO bank

17:19:33   24    account in one of these other countries, what, if any,

17:19:45   25    measures are in place to know how those funds are spent

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

| | | |
|---|---|---|
| 17:19:57 | 1 | by that PLO office? |
| 17:20:11 | 2 | A.   This is —- this was at the core of the modus |
| 17:20:17 | 3 | operandi of the PNF.  All expenses of these offices, |
| 17:20:34 | 4 | they return eventually.  They are controlled by the |
| 17:20:37 | 5 | main PNF office in Amman. |
| 17:20:43 | 6 | Q.   What controls do you have in the main PNF |
| 17:20:46 | 7 | office in Amman to determine how all money the PNF |
| 17:21:01 | 8 | sends to a PLO office, anywhere in the world outside |
| 17:21:08 | 9 | the Palestinian territories? |
| 17:21:23 | 10 | A.   The PNF has its own laws and bylaws and |
| 17:21:38 | 11 | resolutions that govern and cover all PLO offices, |
| 17:21:44 | 12 | without exception. |
| 17:21:46 | 13 | Q.   Now can I get an answer to my question? |
| 17:21:55 | 14 | MR. McALEER:  Objection.  Argumentive. |
| 17:21:56 | 15 | (Comment in Arabic by the witness.) |
| 17:22:08 | 16 | MR. SCHOEN:  What did he say?  He just said |
| 17:22:25 | 17 | something. |
| 17:22:27 | 18 | (Brief exchange in Arabic among Official |
| 17:22:27 | 19 | Interpreter Rabinovitch, Official Interpreter |
| 17:22:27 | 20 | Aghazarian, Check Interpreter Hazou, and the |
| 17:22:27 | 21 | witness.) |
| 17:22:31 | 22 | THE WITNESS:  There are certain violations |
| 17:22:31 | 23 | in the procedures of expenditures. |
| 17:22:36 | 24 | Q.   BY MR. SCHOEN:  What, if anything, does the |
| 17:22:42 | 25 | PNF do to determine how all money that it sends to a |

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

| | | |
|---|---|---|
| 17:22:57 | 1 | PLO office is used by that office after it receives |
| 17:23:05 | 2 | the money? |
| 17:23:21 | 3 | A.   There are a number of diverse types of |
| 17:23:25 | 4 | violations.  The documents could be missing.  They |
| 17:23:34 | 5 | are not backed up properly when they come back to the |
| 17:23:39 | 6 | PNF, and we refuse accepting it, that there are missing |
| 17:23:44 | 7 | documents that need to be dispatched. |
| 17:23:48 | 8 | Q.   When you send money to a PLO office, do you |
| 17:23:57 | 9 | know how that PLO office spends the money you send to |
| 17:24:02 | 10 | it? |
| 17:24:10 | 11 | A.   Yes, for sure. |
| 17:24:12 | 12 | Q.   Every bit of the money? |
| 17:24:20 | 13 | A.   Every cent. |
| 17:24:21 | 14 | Q.   And how do you know how every cent is spent |
| 17:24:27 | 15 | by the PLO office? |
| 17:24:42 | 16 | A.   Every PLO office, they send a monthly |
| 17:24:46 | 17 | statement for all incoming and outgoing expenses, in |
| 17:24:54 | 18 | addition to the documents that go hand in hand with |
| 17:24:58 | 19 | these expenses. |
| 17:25:00 | 20 | Q.   You mean documents that reflect what the |
| 17:25:03 | 21 | expense was for? |
| 17:25:04 | 22 | CHECK INTERPRETER HAZOU:  No.  He said |
| 17:25:05 | 23 | actually "supporting documents." |
| 17:25:07 | 24 | Q.   BY MR. SCHOEN:  Documents that support the |
| 17:25:10 | 25 | expense.  So if the PLO office, for example, spends |

17:25:14    1    five dollars to buy a case of Coke, they would send

17:25:30    2    you a report that they spent five dollars on a case

17:25:34    3    of Coke, and they would send you the receipt that

17:25:43    4    showed they bought the five-dollar case of Coca Cola?

17:26:05    5        A.    This -- on the statement, this would appear

17:26:10    6    that these are sort of hospitality expenses, and these

17:26:15    7    are, you know, I mean, like sundry amounts.

17:26:20    8        Q.    Okay.  So the fact that five dollars was spent

17:26:23    9    on something would show up on a report you got?

17:26:33    10       A.    Yes.

17:26:34    11       Q.    But if it's a small amount, it might appear --

17:26:38    12   a small amount for something like Coca Cola, it might

17:26:45    13   appear as some general item of expenditure?

17:27:01    14       A.    Sundry expenses or hospitality expenses.

17:27:09    15       Q.    Okay.  And would you get a receipt for each

17:27:12    16   such expense, even in that amount?

17:27:32    17       A.    If it is that petty, you know, it doesn't

17:27:35    18   feature, because even the person who buys for five

17:27:39    19   dollars, he does not ask for a receipt.

17:27:42    20       Q.    All right.  So we can't really say every cent

17:27:46    21   that's spent by the PLO office is reflected in a report

17:27:51    22   and a receipt; correct?  Supporting documents?

17:28:06    23            Some expenses fall below a minimal level, so

17:28:15    24   that you wouldn't expect to get a receipt; correct?

17:28:25    25       A.    Yes.

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

17:28:26  1      Q.   Do you have -- can you make any statement
17:28:29  2  as to some general level that draws a line between
17:28:33  3  the kind you'd expect the receipt for and the kind
17:28:38  4  you wouldn't?
17:28:58  5           MR. McALEER:  Objection to form.  Vague.
17:29:12  6           THE WITNESS:  Every expense -- every expense
17:29:22  7  must have a supporting document which is dispatched
17:29:26  8  to us.
17:29:27  9      Q.   BY MR. SCHOEN:  Okay.  Same system for the
17:29:30  10  period 1998 to 2002?
17:29:39  11          MR. McALEER:  Objection to form.  Vague.
17:29:49  12          THE WITNESS:  It is the same system we have
17:29:51  13  been following since 1994.
17:29:55  14          CHECK INTERPRETER HAZOU:  No.  "'64."
17:29:56  15          OFFICIAL INTERPRETER AGHAZARIAN:  "'64."  Yes,
17:29:56  16  '64.  Sorry.
17:30:02  17     Q.   BY MR. SCHOEN:  Does the PLO have any offices
17:30:06  18  in the West Bank, besides the offices in Ramallah for
17:30:13  19  the Executive Committee members that you described
17:30:17  20  earlier?
17:30:27  21     A.   No, we don't have.
17:30:30  22     Q.   There are no PLO offices in the West Bank,
17:30:33  23  other than the small Executive Committee members'
17:30:37  24  offices in Ramallah?
17:30:46  25     A.   Yes.

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

17:30:49  1       Q.   Yes, there are no offices?

17:30:58  2       A.   We don't have any other offices.

17:31:03  3       Q.   When you say "we," are you speaking for the

17:31:06  4  PNF or the PLO or both?

17:31:23  5       A.   I speak only in the name of the PLO.

17:31:30  6       Q.   Okay.  Describe the PLO to me.

17:31:33  7            Is it a political organization?  Is it a

17:31:36  8  social organization?

17:31:45  9            MR. McALEER:  Objection.  Beyond the scope

17:31:47 10  of designation.  The witness may answer, if he can.

17:32:03 11            THE WITNESS:  It's a political organization.

17:32:06 12       Q.   BY MR. SCHOEN:  Do they -- does the PLO engage

17:32:09 13  in any kind of activities in the West Bank?  Does it

17:32:14 14  run any sort of programs for people?

17:32:37 15       A.   The Executive Committee of the PLO practices

17:32:42 16  political activities and takes decisions in all aspects

17:32:55 17  that affect the Palestinian cause.  It is the only party

17:33:05 18  which is entitled to sign international accords.  And

17:33:17 19  the Palestinian government, which is part of the PA, its

17:33:30 20  mandate -- its mandate solely covers running -- running

17:33:37 21  the scene in the West Bank and Gaza Strip.  And it did

17:33:45 22  not -- the PA did not sign any political agreement with

17:33:50 23  any party whatsoever.

17:33:53 24       Q.   Can you name for me any source of funds for

17:33:57 25  the PLO for what you call or what was translated as

| | | |
|---|---|---|
| 17:34:11 | 1 | "running the show" in the West Bank? |
| 17:34:13 | 2 | MR. HALLER:  "Running the scene." |
| 17:34:16 | 3 | Q.   BY MR. SCHOEN:  "Running the scene in the |
| 17:34:19 | 4 | West Bank." |
| 17:34:38 | 5 | A.   Education, health. |
| 17:34:43 | 6 | Q.   Okay.  And are there -- |
| 17:34:46 | 7 | A.   The infrastructure. |
| 17:34:49 | 8 | Q.   And that's -- and the PLO needs funds to run |
| 17:34:53 | 9 | the infrastructure or education or health; correct? |
| 17:35:10 | 10 | A.   The PA, and not the PLO, does that. |
| 17:35:19 | 11 | Q.   Does the PNF pay any money to PLO accounts |
| 17:35:23 | 12 | in the West Bank? |
| 17:35:35 | 13 | Let me give you a time frame.  From 1994 to |
| 17:35:42 | 14 | 2002, did the PNF pay any money to any PLO bank account |
| 17:35:55 | 15 | in the West Bank? |
| 17:36:06 | 16 | MR. McALEER:  Objection.  Beyond the scope. |
| 17:36:13 | 17 | THE WITNESS:  No, absolutely not. |
| 17:36:28 | 18 | Q.   BY MR. SCHOEN:  The Executive Committee |
| 17:36:30 | 19 | members' offices in Ramallah that you spoke about, |
| 17:36:39 | 20 | the PNF pays about $4,000 a month for, you remember |
| 17:36:51 | 21 | that; right? |
| 17:36:58 | 22 | A.   This has been practiced since 2009. |
| 17:37:02 | 23 | Q.   Oh.  So before 2009, the PNF paid no money |
| 17:37:08 | 24 | for any PLO activity in the West Bank? |
| 17:37:22 | 25 | MR. McALEER:  Objection.  Scope. |

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

17:37:31   1          THE WITNESS:  Absolutely not.  But -- but you
17:37:40   2   asked me until 2002.  That was your question.
17:37:49   3          Q.   BY MR. SCHOEN:  Before 2009, did the PNF pay
17:38:02   4   the expenses for the PLO Executive Committee member
17:38:09   5   offices?
17:38:16   6          A.   No.
17:38:21   7          MR. SCHOEN:  He said something after that.
17:38:23   8          OFFICIAL INTERPRETER RABINOVITCH:  "Absolutely
17:38:25   9   not."
17:38:28  10          Q.   BY MR. SCHOEN:  Prior to 2009, did the PNF
17:38:32  11   pay any expense -- strike the word "expense."
17:38:42  12          Prior to 2009 -- prior to 2009, did the PNF
17:38:53  13   pay any money to the PLO in connection with any PLO
17:39:05  14   activity inside the Palestinian territories?
17:39:20  15          A.   Before 2009, all the expenses for these
17:39:26  16   offices were covered by the Finance Ministry --
17:39:30  17          Q.   By the --
17:39:33  18          A.   -- and not through the PNF.
17:39:37  19          Q.   The PA's Finance Ministry paid all expenses
17:39:40  20   of the PLO inside the West Bank prior to 2009?
17:39:54  21          A.   Yes.
17:39:56  22          Q.   The PA's -- that was a confusing question,
17:40:00  23   maybe.
17:40:01  24          The PA's Finance Ministry paid for all PLO
17:40:11  25   activities, all PLO expenses, inside the West Bank

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

17:40:23  1    prior to 2009; correct?

17:40:28  2         MR. McALEER:  Objection.  Beyond the scope.

17:40:32  3         Q.   BY MR. SCHOEN:  Is that right?

17:40:34  4         A.   Yes.  Yes.

17:40:39  5         Q.   Is your answer the same with respect to PLO

17:40:42  6    activities or expenses in the Gaza Strip prior to 2009?

17:40:56  7         MR. McALEER:  Same objection.

17:41:07  8         THE WITNESS:  There isn't any office in Gaza

17:41:10  9    which represents the PLO.

17:41:12  10        Q.   BY MR. SCHOEN:  Okay.  So does the PA pay

17:41:16  11   any money to any office operating in Gaza or for any

17:41:19  12   activity in Gaza that you're aware of?

17:41:31  13        MR. McALEER:  Same objection.

17:41:33  14        THE WITNESS:  Absolutely not.

17:41:34  15        Q.   BY MR. SCHOEN:  Okay.  Does the -- if you

17:41:39  16   know, today, does the PNF pay any money to Mr. Abdel

17:41:50  17   Rahim Malouh?

17:41:51  18        A.   Absolutely not.

17:42:02  19        Q.   Does the PNF pay Mr. Malouh any salary?

17:42:14  20        A.   No.

17:42:15  21        Q.   Are you aware that Mr. Malouh is a member of

17:42:19  22   the PLO Executive Committee?

17:42:31  23        A.   To the best of my knowledge, not actually now.

17:42:43  24   Currently, the Executive Committee members do not touch

17:42:47  25   any salaries from the PNF.

```
17:42:51   1              MR. SCHOEN:  They do not get any salaries?

17:42:54   2              OFFICIAL INTERPRETER AGHAZARIAN:  Yes.

17:42:55   3              THE WITNESS:  Including the chairman of the

17:42:57   4    PNF.

17:42:57   5         Q.   BY MR. SCHOEN:  Was there ever a time when

17:43:01   6    PLO Executive Committee members received money, by way

17:43:06   7    of salary, from the PNF?

17:43:20   8         A.   Yes, but not Abdel Rahim Malouh.  He was the

17:43:33   9    only member -- the only person that received is the late

17:43:43   10   Tawfik Ahud in Beirut.  He was the only one who was

17:43:49   11   receiving a salary from the PNF.

17:43:52   12        Q.   Only one PLO Executive Committee member ever

17:43:56   13   received a salary from the PNF?

17:44:05   14        A.   Yes.

17:44:06   15        Q.   Has the PNF at any time paid the expense for

17:44:12   16   Mr. Malouh's home?

17:44:14   17        A.   Yes.  In the accounts I have seen that we

17:44:40   18   paid expenses for electricity and water and what have

17:44:46   19   you, and when he was in Amman.

17:44:48   20        Q.   That's the only expense of Mr. Malouh that

17:44:53   21   you believe the PNF has ever paid?

17:45:03   22        A.   Yes, and only.  And this is certain

17:45:09   23   information.

17:45:10   24        Q.   Do you know where Mr. Malouh lives now?

17:45:15   25        A.   No, I don't know.
```

17:45:20    1        Q.    But what you do know is that now the PNF does

17:45:29    2    not pay any money for the -- for any expenses associated

17:45:37    3    with Mr. Malouh's home?

17:45:45    4        A.    Now we are not paying.

17:45:48    5        Q.    And you believe the only time the PNF ever

17:45:52    6    paid any such expenses was when Mr. Malouh was living

17:45:57    7    in Amman, Jordan; correct?

17:46:08    8              MR. McALEER:  Objection.  Beyond the scope.

17:46:12    9              THE WITNESS:  Yes.  Yes, when he was in Amman.

17:46:20    10             What do you mean by "the only time"?

17:46:23    11       Q.    BY MR. SCHOEN:  I thought your testimony was

17:46:25    12   the only time the PNF paid any expense for Mr. Malouh

17:46:30    13   was when he was living in Amman; right?

17:46:46    14             MR. McALEER:  Objection.  Misstates the

17:46:48    15   testimony.

17:46:57    16             THE WITNESS:  I don't know what this -- the

17:47:01    17   period when he stayed in Amman.  It could be a year.

17:47:05    18   It could be months.  I have no idea.  We might have

17:47:13    19   paid, you know, five, six times, his telephone bills,

17:47:18    20   what have you.

17:47:19    21       Q.    BY MR. SCHOEN:  Didn't you testify earlier

17:47:21    22   that the only time you were aware of that the PNF paid

17:47:35    23   any expenses for Mr. Malouh was when Mr. Malouh was

17:47:43    24   living in Amman?

17:47:47    25       A.    Yes.  Because such expenses that the PNF came

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

17:48:01  1    to cover has to do with a house.

17:48:06  2        Q.   Okay.  Are you aware of the PNF ever paying

17:48:09  3    any money for expenses associated with Mr. Malouh's

17:48:22  4    car or driver?

17:48:31  5             MR. McALEER:  Objection.  Beyond the scope.

17:48:36  6             THE WITNESS:  I don't know.

17:48:43  7             CHECK INTERPRETER HAZOU:  Not -- no.

17:48:44  8    "Absolutely."

17:48:45  9             OFFICIAL INTERPRETER AGHAZARIAN:  "Absolutely

17:48:47  10   not."

17:48:47  11            THE WITNESS:  Absolutely not.  I only mention

17:48:54  12   the expenses of the home.

17:48:56  13       Q.   BY MR. SCHOEN:  Right.  The PNF has never paid

17:48:59  14   any expenses associated with Mr. Malouh's car or driver;

17:49:04  15   correct?

17:49:16  16       A.   Correct.  It is not the PNF that paid these

17:49:22  17   expenses.

17:49:23  18       Q.   Do you know who paid the expenses?

17:49:29  19            MR. McALEER:  Objection.  Beyond the scope.

17:49:31  20            THE WITNESS:  I don't know.

17:49:32  21       Q.   BY MR. SCHOEN:  Okay.  Is it accurate, sir,

17:49:53  22   that all income the PNF receives comes from the PA?

17:50:12  23       A.   After 1994, yes.

17:50:15  24       Q.   From 1994 through today, the only source of

17:50:19  25   income for the PNF is the PA; correct?

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

```
17:50:35   1        A.    (Translated.)  Yes.

17:50:41   2              (In English.)  The main source.  "Main."

17:50:48   3              OFFICIAL INTERPRETER AGHAZARIAN:  "The main

17:50:49   4    source."

17:50:49   5        Q.   BY MR. SCHOEN:  What other sources of income

17:50:51   6    does the PNF have, besides the PA?

17:51:11   7        A.   I said it is very scarce, and it could

17:51:14   8    be coming from some of the host countries where

17:51:22   9    representative offices are.

17:51:24  10        Q.   What is very scarce?  Funding other than --

17:51:29  11    funding of the PNF other than from the PA?

17:51:43  12        A.   I haven't heard properly.

17:51:46  13        Q.   What source of funding, what source of income

17:51:53  14    does the PNF have other than the PA?

17:52:07  15        A.   I already answered this question.  There might

17:52:12  16    be donations, contributions from a given country.

17:52:17  17        Q.   What country can you recall that gave

17:52:21  18    donations to the PNF, and when?

17:52:33  19              MR. McALEER:  Objection.  Beyond the scope

17:52:35  20    of the category.

17:52:39  21              THE WITNESS:  Indonesia.  Spain.

17:52:48  22              CHECK INTERPRETER HAZOU:  "Up to now," he

17:52:50  23    said.

17:52:52  24              OFFICIAL INTERPRETER AGHAZARIAN:  "Up to now."

17:52:53  25              THE WITNESS:  They are small expenses in order
```

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

17:52:57  1    to cover the expenses of the representative offices.

17:53:03  2    Even Angola has given something.

17:53:06  3         Q.   BY MR. SCHOEN:  So Indonesia, Spain, and

17:53:10  4    Angola?

17:53:19  5         A.   This is for example, as an example.

17:53:26  6         Q.   I'm asking you --

17:53:28  7         A.   These are donations in order to cover the

17:53:31  8    expenses of the representatives.  Yes.

17:53:34  9         Q.   Please name every country that you believe

17:53:37  10   has provided income to the PNF, besides the PA.

17:53:47  11        MR. McALEER:  Objection.  Beyond the scope

17:53:49  12   of category and designation.

17:53:56  13        Q.   BY MR. SCHOEN:  Your answer, please?

17:53:59  14        A.   For instance, Oman.  Oman covers the salaries

17:54:13  15   of the diplomatic corps which is there.

17:54:18  16        Q.   I'm not asking you for examples.  I'm asking

17:54:23  17   you to name the countries you can recall that provide

17:54:29  18   the source of funds for the PNF.

17:54:40  19        MR. McALEER:  Same objection.

17:54:42  20        THE WITNESS:  This is what comes into my mind

17:54:45  21   now.

17:54:46  22        Q.   BY MR. SCHOEN:  Do you know what the sources

17:54:48  23   of income are for the PLO?

17:55:02  24        A.   I hope you -- you clarify which period you

17:55:05  25   are referring to.

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

17:55:08  1      Q.   How about the period 1998 through 2002?

17:55:19  2           MR. McALEER:  Objection.  Beyond the scope

17:55:20  3  of category and designation.

17:55:26  4           THE WITNESS:  Only the Palestinian Ministry

17:55:28  5  of Finance.

17:55:30  6      Q.   BY MR. SCHOEN:  The PA's Ministry of Finance

17:55:33  7  was the only source of funding or income for the PLO

17:55:47  8  between 1998 and 2002?

17:56:01  9      A.   Yes.  And I present -- and as we said, that

17:56:10 10  it is the main source, and even if we say otherwise,

17:56:14 11  from outside the Authority.

17:56:17 12      Q.   I don't have any idea what you just said.

17:56:21 13           Is the -- between the years 1998 and 2002,

17:56:31 14  was the PA's Ministry of Finance the exclusive source

17:56:38 15  for income to the PLO?

17:56:48 16           MR. McALEER:  Same objection.

17:56:54 17           THE WITNESS:  The main source.  It was the

17:56:56 18  main source.

17:56:57 19      Q.   BY MR. SCHOEN:  What other sources were there,

17:56:59 20  if you know?

17:57:07 21      A.   I mentioned that this, like a minimum support

17:57:12 22  from certain countries, basically in terms of covering

17:57:16 23  the expenses of representative offices.

17:57:20 24      Q.   And that's it?

17:57:26 25      A.   This is why I cannot state that it is the only

| 17:57:30 | 1 | source of funding. |
| 17:57:31 | 2 | Q.  Okay.  You mentioned this donation business |
| 17:57:35 | 3 | from other countries when I asked you about the source |
| 17:57:38 | 4 | of income for the PNF.  So the same answer applies for |
| 17:57:54 | 5 | any part of the PLO; correct? |
| 17:58:01 | 6 | MR. McALEER:  Same objection.  And objection |
| 17:58:03 | 7 | to form. |
| 17:58:20 | 8 | THE WITNESS:  The Palestinian Ministry of |
| 17:58:22 | 9 | Finance is the main source of funding for the PNF. |
| 17:58:26 | 10 | Q.  BY MR. SCHOEN:  And for the PLO? |
| 17:58:31 | 11 | MR. McALEER:  Same objections. |
| 17:58:35 | 12 | THE WITNESS:  Yes. |
| 17:58:39 | 13 | Q.  BY MR. SCHOEN:  Okay.  And when you say |
| 17:58:41 | 14 | "main source," other than the small amount of funds, |
| 17:58:47 | 15 | as you -- as you described it, from these other |
| 17:58:52 | 16 | countries, is there any other source of income for |
| 17:58:58 | 17 | either the PNF or the PLO? |
| 17:59:10 | 18 | MR. McALEER:  Same objection. |
| 17:59:12 | 19 | THE WITNESS:  There isn't.  There isn't. |
| 17:59:14 | 20 | Q.  BY MR. SCHOEN:  Of the money that the PA |
| 17:59:31 | 21 | gives annually -- and you want a time frame, so let's |
| 17:59:39 | 22 | talk about 1998 to 2002 -- the money that the PA gives |
| 17:59:55 | 23 | to the PNF and the PLO, do you have an idea of what |
| 18:00:04 | 24 | percentage goes to the PNF and what percentage goes |
| 18:00:08 | 25 | to the PLO? |

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

```
18:00:18   1            MR. McALEER:  Same objections.

18:00:20   2            THE WITNESS:  (In English.)  He translate it

18:00:26   3    wrong.

18:00:27   4            MR. SCHOEN:  What did he say, Albert?

18:00:29   5            OFFICIAL INTERPRETER AGHAZARIAN:  That I

18:00:29   6    translate it wrong.

18:00:39   7            THE WITNESS:  I know the amounts that are

18:00:42   8    transferred from the Ministry of Finance to the PNF.

18:00:45   9    But I don't know all the funds that constitute the

18:00:51  10    money within the PNF.

18:00:54  11            CHECK INTERPRETER HAZOU:  No.  "But I do

18:00:56  12    not know the amount of revenues that the Ministry

18:01:00  13    of Finance has."

18:01:01  14            THE WITNESS:  (In English.)  Correct.

18:01:11  15    Q.   BY MR. SCHOEN:  Now, I didn't ask you any

18:01:13  16    questions about the Ministry of Finance's revenues.

18:01:20  17            The PA Ministry of Finance is the exclusive

18:01:27  18    source, other than the small donations from other

18:01:33  19    countries -- the PA's Ministry -- the PA's Ministry

18:01:38  20    of Finance is the exclusive source of income for both

18:01:46  21    the PNF and the PLO.

18:01:56  22            Of the money each -- of the money each year

18:02:02  23    that the PA Ministry of Finance sends to the PNF and

18:02:11  24    PLO, for the period 1998 to 2002, do you know, of

18:02:23  25    that money, what percentage goes to the PNF and what
```

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

| | | |
|---|---|---|
| 18:02:27 | 1 | percentage goes to the PLO, other than the PNF? |
| 18:02:48 | 2 | MR. McALEER:  Same objection. |
| 18:02:53 | 3 | THE WITNESS:  The PNF specifies, on a monthly |
| 18:03:06 | 4 | basis, the requirements of the PA, the financial needs |
| 18:03:14 | 5 | of the PA.  And the Ministry of Finance transfers, |
| 18:03:30 | 6 | based on the records of the -- about the period you |
| 18:03:44 | 7 | are referring to, from '98 until 2002, the PNF used |
| 18:03:54 | 8 | to dispatch monthly statements to the Ministry of |
| 18:03:58 | 9 | Finance.  And based on this, the Ministry of Finance |
| 18:04:12 | 10 | used to transfer the funds according to the statements |
| 18:04:16 | 11 | to the given representative offices directly. |
| 18:04:20 | 12 | Q.  BY MR. SCHOEN:  Mr. Shaqbu'a, let me ask you |
| 18:04:23 | 13 | a question.  This isn't answering my question, so let |
| 18:04:27 | 14 | me try another one.  In the year 2000 -- |
| 18:04:34 | 15 | MR. McALEER:  Objection.  Interrupting -- |
| 18:04:35 | 16 | interrupting the witness' answer. |
| 18:04:37 | 17 | But go ahead, Counsel. |
| 18:04:40 | 18 | Q.  BY MR. SCHOEN:  All I said is:  In the year |
| 18:04:43 | 19 | 2000, did the PNF receive money from the PA? |
| 18:04:57 | 20 | A.  Yes. |
| 18:04:57 | 21 | Q.  How much money did the PNF receive in the |
| 18:05:03 | 22 | year 2000 from the PA? |
| 18:05:11 | 23 | MR. McALEER:  Objection.  Beyond the scope |
| 18:05:13 | 24 | of category and designation. |
| 18:05:19 | 25 | THE WITNESS:  I have a statement here.  For |

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

18:05:29    1    all the amounts that have been transferred from the

18:05:33    2    Ministry of Finance to the PNF headquarters in Amman,

18:05:43    3    if you want that I give you an idea about the transfers

18:05:48    4    that occurred in '98 to 2002, I have it.

18:05:54    5        Q.   BY MR. SCHOEN:  What are you looking at,

18:05:55    6    Mr. Shaqbu'a?  What's the paper in your hand?

18:06:07    7        A.   I told you:  This is the list of the amounts

18:06:10    8    that have been transferred from the Ministry of Finance

18:06:14    9    to the PNF.

18:06:16    10       Q.   All right.  You're referring to a two-page

18:06:19    11   document that you're holding to answer this question?

18:06:21    12            (Comment in Arabic by the witness.)

18:06:21    13       Q.   BY MR. SCHOEN:  Are you referring to this

18:06:37    14   document?  What are you looking at, Mr. Shaqbu'a?

18:06:53    15       A.   If you ask me about the amounts that have

18:06:57    16   been incoming from the Ministry of Finance, I have

18:07:01    17   the list in front of me.

18:07:02    18       Q.   I'm just asking you -- that's what I was

18:07:05    19   asking you.  What is that paper that you're holding?

18:07:21    20       A.   This is a paper that lists every amount

18:07:24    21   that has been incoming to the PNF from the Ministry

18:07:28    22   of Finance, year by year.

18:07:30    23       Q.   Okay.  And to answer that question, you would

18:07:32    24   like to refer to that list; correct?

18:07:42    25       A.   Yes.

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

| | |
|---|---|
| 18:07:43 | 1 |
| 18:07:45 | 2 |
| 18:07:57 | 3 |
| 18:08:07 | 4 |
| 18:08:14 | 5 |
| 18:08:15 | 6 |
| 18:08:18 | 7 |
| 18:08:23 | 8 |
| 18:08:26 | 9 |
| 18:08:28 | 10 |
| 18:08:33 | 11 |
| 18:08:40 | 12 |
| 18:08:47 | 13 |
| 18:08:51 | 14 |
| 18:08:57 | 15 |
| 18:09:03 | 16 |
| 18:09:22 | 17 |
| 18:09:36 | 18 |
| 18:09:38 | 19 |
| 18:09:42 | 20 |
| 18:09:47 | 21 |
| 18:09:48 | 22 |
| 18:09:59 | 23 |
| 18:10:02 | 24 |
| 18:10:15 | 25 |

MR. SCHOEN:  Okay.  I'd like that list to be marked as Exhibit A to Mr. Shaqbu'a's deposition.

Q.   BY MR. SCHOEN:  Is that a two-page document?

A.   It is only a statement.  It's a one-page statement.

Q.   Why are there two pages there?  Is it the same thing on both pages?

A.   No.  This is a different matter.

MR. SCHOEN:  Okay.  I'd like the two pages to be marked as Exhibit A so we can move forward here.

Q.   BY MR. SCHOEN:  And let me ask you my question.  It doesn't matter to me if you want to refer to the list or if you know the answer without looking at the list.  Let me just ask you my question.

In the year 2000, how much money did the PNF receive from the PA?  About $18 million?

MR. McALEER:  Same objections.

THE WITNESS:  The amounts that have been transferred to the PNF from the Ministry of Finance in the year 2000 is --

Q.   BY MR. SCHOEN:  Yes?

A.   -- $8,044,673 [sic].

Q.   Mr. Shaqbu'a, do you remember testifying in another case on a previous occasion, ever?

A.   What topic?  It was a different matter?

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

18:10:18   1        Q.   Do you remember in a different case, some

18:10:20   2   lawyers from America took your deposition testimony?

18:10:30   3        A.   Yes, I do remember.

18:10:32   4        Q.   Okay.  Anyway, give me your testimony now.

18:10:35   5             For the year 2000, the PNF receives from the

18:10:41   6   PA that figure that you just gave me; correct?

18:11:05   7        A.   This is what entered into the accounts of the

18:11:09   8   PNF in the Arab Bank in Amman.

18:11:13   9        Q.   I'm asking you -- I don't care where the bank

18:11:15  10   is or anything else about it.  I'm.

18:11:18  11             Asking you, if you can answer me, how much

18:11:21  12   money the PA Ministry of Finance sent to the PNF and

18:11:27  13   the PNF received for the year 2000?

18:11:43  14             MR. McALEER:  Objection to scope, category,

18:11:47  15   and designation.

18:11:51  16        Q.   BY MR. SCHOEN:  And if you can't answer it,

18:11:54  17   just tell me that.

18:11:56  18        A.   (In English.)  Okay.  Okay.

18:11:58  19             (Translated.)  This is what has entered into

18:12:02  20   the accounts of the PNF in Amman.

18:12:08  21        Q.   Is there another PNF account besides the

18:12:12  22   account in Amman?

18:12:20  23        A.   Okay.  All the amounts that are directly

18:12:38  24   transferred to the representative offices abroad are

18:12:43  25   included later in the bank account of the PNF.

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

18:12:48  1      Q.   I don't care when they're included.  I'm

18:12:51  2   asking you whether you can answer the question:  How

18:12:59  3   much money the PNF, in total, wherever its accounts

18:13:08  4   are located, received in the year 2000 from the PA?

18:13:19  5           MR. McALEER:  Objection as to scope of

18:13:25  6   category and designation.

18:13:31  7           THE WITNESS:  I don't have this with me right

18:13:33  8   now.

18:13:34  9      Q.   BY MR. SCHOEN:  Do you know the amount?

18:13:38  10          MR. McALEER:  Same objection.

18:13:44  11          THE WITNESS:  What's the question?  I haven't

18:13:46  12  heard it.

18:13:47  13     Q.   BY MR. SCHOEN:  In the year 2000, do you know

18:13:50  14  how much money the PLO received from the PA?

18:13:53  15          MR. McALEER:  Objection to the --

18:13:53  16          (Court reporter clarification.)

18:13:53  17          MR. SCHOEN:  My question was --

18:13:53  18          MR. McALEER:  Objection as to -- hold on.

18:14:15  19          Amy, I'm happy to talk whenever Mr. Schoen's

18:14:19  20  finished, so I'll pause for the moment.

18:14:21  21     Q.   BY MR. SCHOEN:  My question is, do you,

18:14:24  22  Mr. Shaqbu'a, know, as you sit here today, how much

18:14:27  23  money the PLO received in the year 2000 from the PA?

18:14:45  24          MR. McALEER:  Objection as to scope of

18:14:47  25  category and designation.

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

18:14:51  1          THE WITNESS:  Yes, but when I refer to my

18:14:55  2    lists, records.

18:14:56  3      Q.   BY MR. SCHOEN:  Okay.  So refer to your lists

18:14:59  4    or records, please.

18:15:03  5          CHECK INTERPRETER ALAYAM:  It's cutting up.

18:15:07  6          MR. McALEER:  We couldn't hear that.  The

18:15:10  7    reception was cutting up.

18:15:12  8      Q.   BY MR. SCHOEN:  Please refer to your lists

18:15:16  9    or records, then.

18:15:31  10     A.   When?  Now?

18:15:33  11     Q.   Yeah, right now.

18:15:36  12         MR. McALEER:  Hey, Counsel, you know, I don't

18:15:39  13    really think that that kind of attitude is appropriate

18:15:42  14    in a deposition.  If you need to take a break in order

18:15:46  15    to calm down and be able to ask a question in a proper

18:15:50  16    tone, please do so.  Maybe it's a good time for a break.

18:15:54  17         MR. SCHOEN:  Mr. McAleer, talk to your kids

18:15:56  18    that way, if you like.  Don't talk to me that way.

18:15:59  19         MR. McALEER:  All right --

18:16:01  20         MR. SCHOEN:  Get the witness to answer a

18:16:03  21    question.  Then we won't have to pull teeth.  I'm not

18:16:04  22    a dentist.

18:16:05  23         MR. HIBEY:  Wait a minute.  Excuse me.

18:16:06  24    Excuse me.  I think we can all calm down for a minute.

18:16:10  25         When he said he would have to consult his

| | | |
|---|---|---|
| 18:16:14 | 1 | lists and records, it's not clear to me on this record |
| 18:16:18 | 2 | that it's the list we just had marked. |
| 18:16:21 | 3 | MR. SCHOEN:  Could be.  Could be. |
| 18:16:23 | 4 | MR. HIBEY:  And, therefore, he did not -- |
| 18:16:26 | 5 | it appeared to me he did not then consult the marked |
| 18:16:30 | 6 | document. |
| 18:16:31 | 7 | MR. SCHOEN:  I agree.  He certainly did not |
| 18:16:34 | 8 | then consult the marked document. |
| 18:16:37 | 9 | MR. HIBEY:  So I don't know that you guys are |
| 18:16:39 | 10 | talking about the same list and records.  All right? |
| 18:16:42 | 11 | Q.   BY MR. SCHOEN:  Mr. Shaqbu'a, where would |
| 18:16:44 | 12 | you have the information about how much income the PLO |
| 18:16:50 | 13 | received from the PA for the year 2000? |
| 18:17:03 | 14 | A.   I said it's in my office, only. |
| 18:17:07 | 15 | Q.   Okay.  And would that answer be the same to |
| 18:17:12 | 16 | that question for the years 2001, 2002, and any other |
| 18:17:19 | 17 | year? |
| 18:17:24 | 18 | A.   Yes. |
| 18:17:26 | 19 | Q.   Okay.  And if you know, as you sit here today, |
| 18:17:32 | 20 | for the year 2000 or any other year you're more familiar |
| 18:17:37 | 21 | with, is the amount of money that the PNF receives from |
| 18:17:45 | 22 | the PA the same -- let me strike the question. |
| 18:18:02 | 23 | For the year 2000 or any other year that |
| 18:18:06 | 24 | you're more familiar with -- |
| 18:18:15 | 25 | A.   When is that, now? |

18:18:17  1      Q.   The year 2000, or any other year you would

18:18:20  2  like to tell me about, does the PLO receive money from

18:18:24  3  the PA, in addition to money that the PNF receives from

18:18:32  4  the PA?

18:18:40  5      A.   The PNF, we don't receive any funds other than

18:18:56  6  the PA, except some meager donations that I had already

18:19:05  7  mentioned about.

18:19:06  8      Q.   Okay.  Is the PNF part of the PLO?

18:19:14  9      A.   Yes.

18:19:15  10     Q.   In the year 2000, or any other year you'd like

18:19:19  11 to tell me about, the PLO receives some amount of money

18:19:29  12 from the PA; correct?

18:19:34  13     A.   Yes.

18:19:35  14     Q.   Did all of -- did all of the money that the

18:19:38  15 PLO received from the PA go to the PNF?

18:20:04  16     A.   It is preferred, if it is dispatched to the

18:20:09  17 representative offices, they send us back the supporting

18:20:13  18 documents.  And there are certain amounts that are

18:20:19  19 directly transferred to the fund in Amman.

18:20:23  20     Q.   Okay.

18:20:30  21     A.   The statement I have in front of me has to

18:20:34  22 do with the amounts that have been transferred from the

18:20:38  23 PA to the PNF in Amman directly.

18:20:44  24     Q.   Again, I don't care if you refer to any lists

18:20:47  25 or if you answer my question without a list.

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

```
18:20:50   1              Let me try it again.
18:20:56   2              In the year 2000, and in other years that
18:21:01   3    you're familiar with, the PLO has received a sum of
18:21:08   4    money from the PA; correct?
18:21:21   5         A.   Yes.  In all the years, the PNF has been
18:21:26   6    receiving funds from the PA.
18:21:29   7         Q.   I didn't ask you about the PNF.  I asked you
18:21:33   8    PLO.  So let me try it again.
18:21:41   9              In the year 2000 or any other year -- and if
18:21:45  10    you can answer my question with "yes" or "no," please
18:21:51  11    do.
18:21:52  12         A.   Yes, yes, yes.
18:21:55  13         Q.   In the year 2000 -- I haven't finished my
18:21:57  14    question.  I haven't finished my question.
18:21:59  15              In the year 2000, and any other year that
18:22:02  16    you're familiar with, did the PLO receive a sum of money
18:22:09  17    for the year 2000, or any such other year, from the PA?
18:22:18  18         A.   Yes.
18:22:19  19         Q.   And of the money that the P --
18:22:21  20         A.   The PNF and the PLO offices did receive funds.
18:22:36  21         Q.   I'm not asking you about the PNF.  Please
18:22:40  22    listen to my question.  And if you can answer "yes" or
18:22:43  23    "no," please answer it with a "yes" or "no."
18:22:55  24         A.   I said the PNF and the PLO offices,
18:22:59  25    representative offices across the globe.
```

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

18:23:02  1        Q.   Good.   Now please listen to my question and

18:23:05  2   answer it.

18:23:09  3             In the year 2000, did the PLO receive a sum

18:23:14  4   of money from the PA?

18:23:23  5        A.   Yes.

18:23:23  6        Q.   Of the money that the PLO received from the

18:23:27  7   PA, did all of that money go to the PNF?

18:23:46  8        A.   No.

18:23:47  9        Q.   Okay.

18:23:55  10       A.   There are certain amounts that were

18:23:58  11  transferred to the representative offices.   And

18:24:01  12  there are amounts that were transferred to the PNF.

18:24:05  13       Q.   Is there money that the PLO gets from the PA

18:24:10  14  each year that does not go to the PNF, that the PLO can

18:24:23  15  use for some purpose other than to pay to the PNF?

18:24:36  16            MR. McALEER:   Objection as to form.

18:24:47  17            THE WITNESS:   No.   All the amounts that are

18:24:50  18  transferred to the offices of the PLO are registered

18:24:58  19  in the records of the fund, PNF.

18:25:04  20       Q.   BY MR. SCHOEN:   And can the PLO use money

18:25:06  21  that the PA sends to the PLO for any purpose other

18:25:16  22  than a PNF purpose?

18:25:29  23       A.   By the way, we are having disruptions.

18:25:32  24       Q.   Yes.

18:25:35  25       A.   Okay.   The amounts that are transferred to

SEPTEMBER 12, 2012 – YASSER SHAQBU'A

18:25:49  1   the representative offices are done based on the request

18:25:53  2   of the PNF.

18:25:56  3        Q.   And nothing else, only the request of the PNF?

18:26:12  4        A.   Except by –– they are transferred directly

18:26:16  5   only through the request of the PNF.  Otherwise, it

18:26:24  6   would come directly into the records of the PNF.

18:26:30  7        Q.   Is there some money from the PA that goes

18:26:34  8   directly into the records of the PLO and not into the

18:26:37  9   records of the PNF?

18:26:47  10       A.   Yes.

18:26:49  11       Q.   Does the PNF determine the use of all money

18:26:53  12   that the PA sends to the PLO?

18:27:10  13       A.   Yes.  This is the basis of its functioning.

18:27:16  14       Q.   The PNF gets to determine how any money that's

18:27:20  15   sent by the PA to the PLO is used?

18:27:31  16       A.   Yes.

18:27:32  17       Q.   What steps did you take, if any, to prepare

18:27:35  18   to testify today?

18:27:54  19       A.   I received the names of two institutions

18:27:58  20   and nine persons, and I checked the records of the PNF

18:28:08  21   on any –– about financial payments –– about financial

18:28:22  22   payments carried out to these two institutions and

18:28:26  23   these nine individuals.

18:28:28  24       Q.   What were the two institutions?

18:28:42  25       A.   Al–Hadaf institution and the Union of

SEPTEMBER 12, 2012 – YASSER SHAQBU'A

```
18:28:45   1    Palestinian Women.
18:28:46   2         Q.   Were you asked about the PFLP?
18:28:54   3         A.   (Translated.)  And the PFLP, yes.
18:29:00   4              (In English.)  Okay.
18:29:01   5         Q.   Any other institutions?
18:29:06   6         A.   The rest are the names of individual persons.
18:29:10   7         Q.   And what are those people's names?
18:29:14   8         A.   Abdel Rahim Malouh.  Ahmed Sa'adat.  Abu
18:29:26   9    Ali Mustafa.  This is among the names I know.  The
18:29:33  10    other names I had not heard about before.
18:29:37  11         Q.   What were the other names?
18:29:42  12         A.   I have it in front of me.
18:29:44  13         Q.   Okay.  Please look at what you have in front
18:29:47  14    of you, then.
18:29:51  15              MR. McALEER:  No.
18:29:52  16              MR. SCHOEN:  Whose hand is that, grabbing the
18:29:54  17    document?
18:29:55  18              MR. McALEER:  Mr. Schoen -- Mr. Schoen, the
18:29:59  19    fact of the matter is, the document that -- it was my
18:30:03  20    hand -- that I put my hand on was not the document to
18:30:07  21    which the witness was referring.
18:30:09  22              MR. SCHOEN:  How do you know?
18:30:11  23              MR. McALEER:  Mr. Schoen, the fact is that
18:30:14  24    this isn't a memory test.  The witness has with him
18:30:19  25    an attorney/client communication.  If he pulls that
```

| | | |
|---|---|---|
| 18:30:26 | 1 | out right now, you're going to ask that it be marked |
| 18:30:31 | 2 | on the -- as an exhibit. |
| 18:30:37 | 3 | MR. SCHOEN:  I'm still going to ask that it |
| 18:30:40 | 4 | be marked as an exhibit. |
| 18:30:42 | 5 | MR. McALEER:  This isn't a memory test for |
| 18:30:44 | 6 | the witness. |
| 18:30:45 | 7 | MR. SCHOEN:  Whatever it is the witness said |
| 18:30:46 | 8 | he had in front of him that would answer that question, |
| 18:30:48 | 9 | I am going to be asking to have marked as an exhibit. |
| 18:30:52 | 10 | And I'd appreciate it if you not grab a document, |
| 18:30:56 | 11 | please. |
| 18:31:01 | 12 | MR. McALEER:  Mr. Schoen, that is not an |
| 18:31:03 | 13 | accurate description. |
| 18:31:04 | 14 | Let me ask the witness:  Is the document |
| 18:31:08 | 15 | that -- to which the witness is referring a document |
| 18:31:12 | 16 | that is in the black bag in front of him? |
| 18:31:22 | 17 | You may answer. |
| 18:31:27 | 18 | THE WITNESS:  Yes. |
| 18:31:28 | 19 | MR. SCHOEN:  Okay.  So take out that document. |
| 18:31:31 | 20 | MR. McALEER:  Let me finish.  Let me finish, |
| 18:31:33 | 21 | Mr. Schoen. |
| 18:31:35 | 22 | Is the document that is in the black bag |
| 18:31:39 | 23 | in front of you a document that you received from the |
| 18:31:45 | 24 | attorneys for the PLO, containing a certain request? |
| 18:31:57 | 25 | MR. SCHOEN:  What's the answer?  He answered? |

```
18:32:05   1            THE WITNESS:  What I have, it is jotted with
18:32:08   2   my own handwriting.
18:32:10   3            MR. SCHOEN:  Okay.
18:32:12   4            MR. McALEER:  So the document has -- has both
18:32:14   5   your handwriting on it, but the document without that,
18:32:19   6   without the handwriting, or the non-handwriting portion,
18:32:24   7   sir, is a document that you received from counsel for
18:32:26   8   the PLO, making a request for a search?
18:32:30   9            MR. SCHOEN:  Objection.  And his answer was
18:32:31  10   "no"?
18:32:32  11            Right, Albert?  What's the answer?  When he
18:32:34  12   has an answer, you have to translate.
18:32:37  13        Q.   BY MR. SCHOEN:  What was your answer?
18:32:40  14        A.   I looked for special names on my records.
18:32:50  15        Q.   Yeah.  What were the names?  What were the
18:32:53  16   names?
18:32:54  17        A.   (Translated.)  I mentioned names.  Even George
18:33:02  18   Habash was there, and Ahmad Ulma.
18:33:16  19            (In English.)  I don't remember now exactly
18:33:18  20   what the names are.
18:33:21  21        Q.   Okay.  Is there something that would help you
18:33:24  22   remember those names?
18:33:37  23        A.   (In English.)  Now?  No.
18:33:40  24            MR. McALEER:  Mr. Schoen, I believe the
18:33:42  25   witness is referring to a document that is in his
```

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

| | | |
|---|---|---|
| 18:33:44 | 1 | black bag here. |
| 18:33:46 | 2 | MR. SCHOEN:  Really?  Is -- |
| 18:33:47 | 3 | MR. McALEER:  If you would permit me -- if |
| 18:33:49 | 4 | you would permit me -- without accusing me of grabbing |
| 18:33:52 | 5 | documents, if you would permit me to allow the witness |
| 18:33:56 | 6 | to take it out of the bag and let me look at it to be |
| 18:34:00 | 7 | able to identify the document -- |
| 18:34:02 | 8 | MR. SCHOEN:  I just asked -- |
| 18:34:02 | 9 | MR. McALEER:  -- to the witness so as to |
| 18:34:02 | 10 | assess any privilege protection pertaining to it. |
| 18:34:07 | 11 | MR. SCHOEN:  I just asked the witness whether |
| 18:34:10 | 12 | there was anything that would help him recall those |
| 18:34:12 | 13 | names, and he said:  "Now?  No." |
| 18:34:14 | 14 | MR. McALEER:  And I believe the witness is |
| 18:34:17 | 15 | referring to the document in his black bag. |
| 18:34:19 | 16 | MR. SCHOEN:  As what?  "No"?  How is he |
| 18:34:23 | 17 | referring to a document when he says "no"? |
| 18:34:26 | 18 | MR. McALEER:  Counsel -- |
| 18:34:27 | 19 | MR. HIBEY:  Excuse me.  Excuse me.  I think |
| 18:34:28 | 20 | this is also getting a little out of hand. |
| 18:34:31 | 21 | I think when he said, "Now, no," he meant |
| 18:34:33 | 22 | that it wasn't before him to read because it wasn't |
| 18:34:36 | 23 | before him.  Why don't we just simply allow him to |
| 18:34:40 | 24 | go into the bag, subject to review by counsel for |
| 18:34:44 | 25 | privilege, and then you'll have the opportunity to |

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

18:34:47  1    give him -- to refresh his recollection, and you can

18:34:50  2    go forward.

18:34:51  3        MR. SCHOEN:  Let me say something.  I asked

18:34:53  4    this witness this question originally, and the witness

18:34:56  5    said he had that information in front of him.  At that

18:34:59  6    point, as the video will show and we all saw in this

18:35:00  7    room, Mr. McAleer's hand came in and pulled the white

18:35:05  8    document sitting on the table.  I didn't know if that

18:35:06  9    was the document --

18:35:13  10        MR. McALEER:  Counsel, I haven't removed --

18:35:13  11        MR. SCHOEN:  I'm talking, Mr. McAleer.

18:35:13  12        MR. McALEER:  It's right here.

18:35:13  13        MR. SCHOEN:  I'm talking, Mr. McAleer.

18:35:13  14        MR. McALEER:  It's right here.

18:35:13  15        THE COURT REPORTER:  Counsel.  Counsel, all

18:35:13  16    of you, one at a time, please.

18:35:14  17        MR. McALEER:  Mr. Schoen, I haven't removed

18:35:16  18    any document from the table.  It is right here.  It is

18:35:19  19    not even the one that he's referring to.

18:35:20  20        MR. SCHOEN:  I know that's the document --

18:35:20  21        MR. McALEER:  The one he's referring to is

18:35:24  22    in the bag.

18:35:24  23        MR. SCHOEN:  I know that's the document that

18:35:27  24    I say you grabbed and pulled away and then you pushed

18:35:30  25    it back there.  We have a video, hopefully, and that's

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

| | |
|---|---|
| 18:35:34 | 1 |
| 18:35:37 | 2 |
| 18:35:40 | 3 |
| 18:35:41 | 4 |
| 18:35:42 | 5 |
| 18:35:44 | 6 |
| 18:35:45 | 7 |
| 18:35:47 | 8 |
| 18:35:51 | 9 |
| 18:35:57 | 10 |
| 18:35:59 | 11 |
| 18:36:01 | 12 |
| 18:36:03 | 13 |
| 18:36:07 | 14 |
| 18:36:08 | 15 |
| 18:36:10 | 16 |
| 18:36:14 | 17 |
| 18:36:19 | 18 |
| 18:36:23 | 19 |
| 18:36:26 | 20 |
| 18:36:30 | 21 |
| 18:36:33 | 22 |
| 18:36:34 | 23 |
| 18:36:38 | 24 |
| 18:36:39 | 25 |

being recorded.  But that's not the point here.  I

didn't know if it's that document or any other document.

You just grabbed that document.

          MR. HIBEY:  All right --

          MR. SCHOEN:  I don't care what's in that

document.

          MR. HIBEY:  Wait a minute.  Could we agree --

could we agree that the document, ultimately, that

Mr. Shaqbu'a wants to consult is a document in the bag?

          MR. SCHOEN:  I'll agree with you if you say

that.  I have no idea.

          MR. HIBEY:  I don't either.  But we have to

see if we can move this thing along a little.

          MR. SCHOEN:  Sure.

          MR. HIBEY:  And Mr. McAleer should review

the document for privilege protection.  And then it

should -- if it is not privileged or can otherwise be

shown or published to the witness, he can refresh his

recollection with it and maybe give you the answer to

the numerous individuals that he was trying to identify

strictly from memory.

          MR. SCHOEN:  Let's go.

          MR. McALEER:  All right.  May he remove the

document from the bag?

          MR. SCHOEN:  How about I'm letting Mr. Hibey

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

18:36:39   1   handle this.  He seems to be doing a good job here.

18:36:41   2            Mr. Hibey, you want to handle it?

18:36:46   3            MR. HIBEY:  Please.  I have full confidence

18:36:49   4   in my colleague in Amman to handle the thing entirely.

18:36:53   5            If there is a document in that bag that needs

18:36:56   6   to be looked at at this time by Mr. McAleer, perhaps

18:36:59   7   he could do so, with the permission of the owner of

18:37:02   8   the bag.

18:37:03   9            MR. McALEER:  Mr. Shaqbu'a, may I get the

18:37:06  10   document out of the bag?

18:37:09  11            THE WITNESS:  (In English.)  No.

18:37:09  12            (Translated.)  No.

18:37:10  13            MR. McALEER:  Is the document in the bag?

18:37:16  14            MR. SCHOEN:  Okay.  I have no further

18:37:18  15   questions of Mr. Shaqbu'a.

18:37:21  16            THE WITNESS:  I have it, yes, in the bag.

18:37:23  17            MR. SCHOEN:  Okay.  The deposition is over

18:37:25  18   from my perspective.  If you have other questions,

18:37:29  19   please ask your questions.

18:37:33  20            CHECK INTERPRETER ALAYAM:  Translation?

18:37:34  21   Excuse me?

18:37:37  22            MR. McALEER:  Can we have a translation?

18:37:39  23            CHECK INTERPRETER ALAYAM:  Your people didn't

18:37:39  24   translate.  Can you repeat what you just said?  He said:

18:37:43  25   I have it, the documents in my bag.  But he didn't say

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

| | | |
|---|---|---|
| 18:37:46 | 1 | I have it, because it refers to the -- |
| 18:37:49 | 2 | OFFICIAL INTERPRETER RABINOVITCH:  I didn't |
| 18:37:50 | 3 | hear that. |
| 18:37:51 | 4 | CHECK INTERPRETER ALAYAM:  -- the one that |
| 18:37:52 | 5 | we talked about.  So could we be a little bit accurate |
| 18:37:56 | 6 | about this one, please?  Thank you. |
| 18:37:56 | 7 | MR. SCHOEN:  Okay.  Let me be accurate about |
| 18:37:58 | 8 | this:  I have no further questions of this witness.  So |
| 18:38:03 | 9 | the deposition is over, from my perspective. |
| 18:38:05 | 10 | If the defense has questions they'd like to |
| 18:38:09 | 11 | ask, please go right ahead. |
| 18:38:19 | 12 | MR. McALEER:  All right.  Let's take a break, |
| 18:38:21 | 13 | and we'll determine if the defense has any questions. |
| 18:38:25 | 14 | MR. SCHOEN:  How long a break? |
| 18:38:29 | 15 | MR. McALEER:  I don't know yet.  Let's say |
| 18:38:32 | 16 | 15 minutes.  If it's shorter, I'll -- it'll be shorter. |
| 18:38:42 | 17 | Going off the record for a break. |
| 18:38:45 | 18 | (Recess from 6:38 p.m. to 7:08 p.m.) |
| 19:08:13 | 19 | MR. HIBEY:  On the record. |
| 19:08:14 | 20 | The record should reflect that we've |
| 19:08:16 | 21 | encountered substantial technical difficulties back |
| 19:08:23 | 22 | here.  And as a result, while the -- Amman and Jerusalem |
| 19:08:37 | 23 | can communicate with one another and indeed see one |
| 19:08:41 | 24 | another, the proceedings at this point will not be |
| 19:08:49 | 25 | video -- will not be audiotaped and/or videotaped. |

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

| | | |
|---|---|---|
| 19:08:56 | 1 | MR. SCHOEN:  The video recording? |
| 19:09:00 | 2 | MR. HIBEY:  I don't know.  However, our |
| 19:09:03 | 3 | intrepid court reporter, Amy, is still on the job, |
| 19:09:09 | 4 | and so she will record stenographically the remainder |
| 19:09:20 | 5 | of these proceedings. |
| 19:09:27 | 6 | This is to advise the record and my colleague |
| 19:09:34 | 7 | in Amman that I've proposed that the witness be allowed |
| 19:09:38 | 8 | to refresh his recollection as to the names of the |
| 19:09:45 | 9 | persons and institutions that he was to check on from |
| 19:10:05 | 10 | a -- from a privileged document.  And the proposal was |
| 19:10:16 | 11 | that he be allowed to refresh his recollection with that |
| 19:10:21 | 12 | document but that the document would not be marked and |
| 19:10:27 | 13 | made an exhibit in this deposition. |
| 19:10:37 | 14 | That proposal was not accepted.  So that is |
| 19:10:46 | 15 | the situation from here. |
| 19:10:49 | 16 | I leave it to Mr. McAleer to take up any |
| 19:10:54 | 17 | questioning he sees fit, because as I understand it, |
| 19:11:00 | 18 | Mr. Schoen has passed the witness. |
| 19:11:02 | 19 | |
| 19:11:02 | 20 | EXAMINATION |
| 19:11:03 | 21 | BY MR. McALEER: |
| 19:11:03 | 22 | Q.  Mr. Shaqbu'a, good afternoon. |
| 19:11:18 | 23 | May I ask you to take from the black bag |
| 19:11:21 | 24 | in front of you the document to which you had been |
| 19:11:26 | 25 | referring. |

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

| | | |
|---|---|---|
| 19:11:35 | 1 | MR. McALEER:  And if we could with the |
| 19:11:38 | 2 | translation, let's have it sequential, not simultaneous. |
| 19:11:53 | 3 | THE WITNESS:  This is what I have in my bag. |
| 19:11:56 | 4 | MR. SCHOEN:  Now if I just may interject, now |
| 19:12:00 | 5 | there is a problem that we don't have a video recording |
| 19:12:03 | 6 | all of a sudden. |
| 19:12:07 | 7 | MR. HIBEY:  Then I invite Mr. McAleer to |
| 19:12:12 | 8 | describe on the record what the witness has done, |
| 19:12:19 | 9 | respecting that document which the video reflects he |
| 19:12:24 | 10 | has in his hand. |
| 19:12:36 | 11 | MR. McALEER:  I will do so.  That's what I |
| 19:12:39 | 12 | was planning. |
| 19:12:40 | 13 | The witness has removed documents from his |
| 19:12:43 | 14 | black bag.  Without looking at them, I'm asking the |
| 19:12:47 | 15 | witness to hand them over to me, please. |
| 19:12:50 | 16 | The record should reflect that the witness |
| 19:12:52 | 17 | is doing so. |
| 19:13:05 | 18 | I would like the record to reflect that |
| 19:13:07 | 19 | the first page of the document is a copy of an e-mail |
| 19:13:13 | 20 | communication between me and Mr. Shaqbu'a relating |
| 19:13:18 | 21 | to the location of the deposition and other logistical |
| 19:13:24 | 22 | matters pertaining to the deposition.  That is page one |
| 19:13:28 | 23 | of the document. |
| 19:13:49 | 24 | Page two is the end of that e-mail printout, |
| 19:13:54 | 25 | which contains no substantive information but merely |

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

| | |
|---|---|
| 19:14:00 | 1 | e-mail transmittal information. |
| 19:14:20 | 2 |     I'm turning to the third page of the |
| 19:14:24 | 3 | collection of documents that Mr. Shaqbu'a gave me. |
| 19:14:37 | 4 | These are -- this is a one-page document with a set of |
| 19:14:42 | 5 | handwritten notes by me to Mr. Shaqbu'a.  The notation |
| 19:15:00 | 6 | references the following bank account numbers:  Account |
| 19:15:12 | 7 | number 220094 [sic]; account number 0013-373179-001, |
| 19:15:53 | 8 | with a reference to the Bank of Beirut and the Arab |
| 19:15:59 | 9 | Countries. |
| 19:16:07 | 10 |     The third document that has been -- I'm sorry. |
| 19:16:12 | 11 |     Yes, the third document is a one-page document |
| 19:16:25 | 12 | in Arabic, which I know to be a memorandum from |
| 19:16:35 | 13 | Mr. Nashashibi, chair of the Palestine National Fund, |
| 19:16:39 | 14 | to counsel for the PLO, Miller & Chevalier Chartered, |
| 19:17:05 | 15 | relating to a search performed at the request of counsel |
| 19:17:09 | 16 | for the PLO, by Miller & Chevalier Chartered, in this |
| 19:17:26 | 17 | action. |
| 19:17:34 | 18 |     The fourth document is a one-page document |
| 19:17:45 | 19 | which is, in part, a communication between counsel |
| 19:17:49 | 20 | for the PLO, Miller & Chevalier Chartered, to the PNF, |
| 19:18:11 | 21 | regarding a request for the PNF to conduct a search |
| 19:18:19 | 22 | of records of the PNF regarding this action.  And the |
| 19:18:46 | 23 | document contains a set of handwritten notes, which |
| 19:18:55 | 24 | I understand to be the notes of Mr. Yasser Shaqbu'a |
| 19:18:58 | 25 | regarding the request by counsel to conduct a search, |

19:19:15    1    in which Mr. Shaqbu'a has written in Arabic there a

19:19:25    2    list of the names contained within the English language

19:19:30    3    request.

19:19:39    4         And that is the last page of this group of

19:19:42    5    documents that Mr. Shaqbu'a has handed to me from his

19:19:47    6    black bag, without looking at it between the time it

19:19:51    7    left his black bag and handed it to me.

19:19:54    8    Q.   BY MR. McALEER:  Mr. Shaqbu'a, have I

19:20:10    9    accurately described the full contents, by reference,

19:20:13   10    of the documents that you handed to me just a moment

19:20:17   11    ago from your black bag?

19:20:19   12         MR. SCHOEN:  Objection.

19:20:30   13         THE WITNESS:  Yes.  It's very clear.

19:20:35   14    Q.   BY MR. McALEER:  Mr. Shaqbu'a, were you asked

19:20:42   15    to conduct an electronic and hard-copy records search --

19:20:47   16         (Brief exchange in Arabic between Official

19:20:47   17         Interpreter Rabinovitch and Check Interpreter

19:20:47   18         Alayam.)

19:21:05   19    Q.   BY MR. McALEER:  -- of the electronic and

19:21:08   20    hard-copy information of the PNF, to determine if there

19:21:22   21    were any payments made by the PLO, including the PNF,

19:21:41   22    during the period February 16, 1998, to February 16,

19:21:53   23    2002, to any of the following persons or entities:

19:22:10   24    PFLP; Al-Hadaf Center for Studies and Media; Union

19:22:21   25    of Palestinian Women's Committees; George Habash;

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

```
19:22:37   1   Abu Ali Mustafa; Ahmed Sa'adat; Abdel Rahim Malouh;
19:22:51   2   Sadiq Ahed Abdel Hafez, ID number 922361217?
19:23:05   3          OFFICIAL INTERPRETER RABINOVITCH:  Could you
19:23:06   4   repeat the ID number?
19:23:15   5          THE COURT REPORTER:  I could use the ID number
19:23:16   6   repeated, too.
19:23:16   7          OFFICIAL INTERPRETER RABINOVITCH:  Repeat it,
19:23:16   8   please.
19:23:16   9      Q.   BY MR. McALEER:  ID number 922361217.
19:23:37  10          Hamdi Quran, Q-u-r-a-n; Fazal Al-Azmar; Majdi
19:23:50  11   Raheema Rimawi; and Ahmad Ulma.
19:24:07  12          MR. SCHOEN:  Objection.
19:24:10  13      Q.   BY MR. McALEER:  Were you asked -- were
19:24:10  14   you asked to conduct a search of the PNF records
19:24:17  15   regarding any such payments during that period of
19:24:18  16   time, February 16, 1998, to February 16, 2002, for
19:24:23  17   any transfers from the PNF or PLO to any of the
19:24:28  18   following persons or entities?
19:24:32  19          MR. SCHOEN:  Objection.  Objection.  Leading.
19:24:33  20          (Brief exchange in Arabic among Official
19:24:33  21      Interpreter Rabinovitch, Official Interpreter
19:24:33  22      Aghazarian, and Check Interpreter Hazou.)
19:24:33  23          MR. SCHOEN:  Objection.  Leading.
19:24:56  24          And it appears on the screen -- and, again,
19:24:58  25   we don't have the benefit of a video recording.  But
```

| | | |
|---|---|---|
| 19:25:02 | 1 | it appears on the screen that Mr. McAleer or whoever's |
| 19:25:05 | 2 | hands those are that is holding the document and appears |
| 19:25:11 | 3 | to have been reading from that document -- I would just |
| 19:25:14 | 4 | ask whether it would be confirmed or denied whether |
| 19:25:14 | 5 | counsel was reading from that document when he gave |
| 19:25:16 | 6 | Mr. Malouh the names -- I meant Mr. Shaqbu'a.  I |
| 19:25:29 | 7 | meant -- I misstated his name. |
| 19:25:34 | 8 | Q.   BY MR. McALEER:  Mr. Shaqbu'a, did you |
| 19:25:37 | 9 | conduct a search of the PNF records to identify any |
| 19:25:44 | 10 | such payments or transfers to those persons or entities? |
| 19:25:49 | 11 | MR. SCHOEN:  Objection again.  Leading.  And |
| 19:25:55 | 12 | a continuing objection to counsel's refusal to answer |
| 19:25:59 | 13 | my question, especially in light of the breakdown of |
| 19:26:01 | 14 | the video system, which I understand the defendants |
| 19:26:05 | 15 | were responsible for today. |
| 19:26:07 | 16 | Q.   BY MR. McALEER:  In your search, did you |
| 19:26:21 | 17 | identify any transfers from the PLO, including the PNF, |
| 19:26:27 | 18 | of money to those persons or entities -- |
| 19:26:31 | 19 | MR. SCHOEN:  Same objections. |
| 19:26:32 | 20 | Q.   BY MR. McALEER:  -- during that time period? |
| 19:26:35 | 21 | MR. SCHOEN:  Same objections. |
| 19:26:46 | 22 | THE WITNESS:  No, I didn't find, with |
| 19:26:57 | 23 | the exception of the bills which were paid for the |
| 19:27:02 | 24 | telephone, electricity, and water of the home of |
| 19:27:06 | 25 | Mr. Abdel Rahim Malouh. |

| | | |
|---|---|---|
| 19:27:11 | 1 | CHECK INTERPRETER HAZOU:  "And I have not paid |
| 19:27:17 | 2 | them personally." |
| 19:27:19 | 3 | THE WITNESS:  I have not paid them personally. |
| 19:27:22 | 4 | CHECK INTERPRETER HAZOU:  "Paid him." |
| 19:27:24 | 5 | OFFICIAL INTERPRETER AGHAZARIAN:  "Paid |
| 19:27:24 | 6 | Mr. Malouh personally." |
| 19:27:27 | 7 | Q.   BY MR. McALEER:  Mr. Shaqbu'a, did you at |
| 19:27:31 | 8 | any point expand your search to include a broader time |
| 19:27:35 | 9 | period for any transfers from the PLO, including the |
| 19:27:39 | 10 | PNF, to those listed persons or entities? |
| 19:27:50 | 11 | MR. SCHOEN:  Same objection. |
| 19:28:00 | 12 | THE WITNESS:  Yes.  Yes, I did.  I went in |
| 19:28:04 | 13 | to search since the first.  I have went and checked, |
| 19:28:29 | 14 | you know, all the period ranging from the 1st of July, |
| 19:28:33 | 15 | 1993, until the 31st of December, 2007. |
| 19:28:40 | 16 | Q.   BY MR. McALEER:  What did you find, if |
| 19:28:42 | 17 | anything, in that search? |
| 19:29:00 | 18 | A.   I have not found any financial payments to |
| 19:29:03 | 19 | the favor of those names that are mentioned in the list |
| 19:29:08 | 20 | and the institutions. |
| 19:29:17 | 21 | Q.   Mr. Shaqbu'a, did you conduct any search of |
| 19:29:21 | 22 | transfers to the two bank accounts listed on the second |
| 19:29:27 | 23 | document of this collection that you had handed to me? |
| 19:29:32 | 24 | MR. SCHOEN:  Same objection. |
| 19:29:45 | 25 | Q.   BY MR. McALEER:  Specifically a search for |

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

| | | |
|---|---|---|
| 19:29:51 | 1 | any transfers from the PLO, including the PNF, to |
| 19:29:51 | 2 | account numbers 22094 [sic], account 0013 373179 001, |
| 19:29:51 | 3 | in the Bank of Beirut and the Arab Countries? |
| 19:30:04 | 4 | MR. SCHOEN:  Same objections. |
| 19:30:10 | 5 | THE WITNESS:  Yes, I have conducted the |
| 19:30:24 | 6 | search.  And I have found that there were no money |
| 19:30:28 | 7 | transfers whatsoever to these names and addresses. |
| 19:30:32 | 8 | Q.   BY MR. McALEER:  Is it your testimony that |
| 19:30:34 | 9 | there were -- |
| 19:30:35 | 10 | A.   (In English.)  These two accounts. |
| 19:30:39 | 11 | (Brief exchange in Arabic among Official |
| 19:30:39 | 12 | Interpreter Rabinovitch, Official Interpreter |
| 19:30:39 | 13 | Aghazarian, and Check Interpreter Hazou.) |
| 19:30:39 | 14 | Q.   BY MR. McALEER:  -- that there were no |
| 19:30:39 | 15 | transfers from the PLO, including the PNF, to those |
| 19:30:39 | 16 | accounts -- |
| 19:30:39 | 17 | (Court reporter clarification.) |
| 19:31:03 | 18 | Q.   BY MR. McALEER:  So it's your testimony that |
| 19:31:05 | 19 | your search did not reveal any transfers from the PLO, |
| 19:31:10 | 20 | including the PNF, to those two accounts for that period |
| 19:31:14 | 21 | from 1993 to 2007? |
| 19:31:16 | 22 | Is that correct? |
| 19:31:36 | 23 | A.   My search for the transfers for these |
| 19:31:39 | 24 | particular two accounts included the whole range of |
| 19:31:48 | 25 | period of the functioning of the PNF.  Because any |

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

| | | |
|---|---|---|
| 19:31:59 | 1 | bank account that is dealt with, even if it is a single |
| 19:32:08 | 2 | transaction, we could inquire about it through the |
| 19:32:20 | 3 | system of the accounts and the system of the computer, |
| 19:32:29 | 4 | the information and additional information related to |
| 19:32:32 | 5 | it. |
| 19:32:37 | 6 | Q. And did you find any transfers to those two |
| 19:32:40 | 7 | accounts during that -- that entire period? |
| 19:32:43 | 8 | MR. SCHOEN: Same objection. |
| 19:32:48 | 9 | THE WITNESS: (Translated.) No, I have not -- |
| 19:32:51 | 10 | no, I have not found. |
| 19:32:55 | 11 | (In English.) I didn't find any -- any |
| 19:32:57 | 12 | payment to these two accounts. |
| 19:33:00 | 13 | MR. SCHOEN: Let the record reflect that the |
| 19:33:02 | 14 | witness answered that in English. |
| 19:33:11 | 15 | THE WITNESS: (In English.) Okay. |
| 19:33:13 | 16 | (Translated.) Thank you. |
| 19:33:14 | 17 | MR. McALEER: Those are the only questions |
| 19:33:15 | 18 | I have for the witness at this time. |
| 19:33:19 | 19 | MR. SCHOEN: I ask that the document |
| 19:33:20 | 20 | Mr. McAleer was holding, referring to, reading from, |
| 19:33:25 | 21 | be marked as an exhibit to this deposition, which |
| 19:33:28 | 22 | would be Exhibit B. |
| 19:33:29 | 23 | Since I've asked that the -- what appears |
| 19:33:31 | 24 | to be a two-page document that the witness consulted |
| 19:33:34 | 25 | earlier in the deposition, when the video recording |

| | | |
|---|---|---|
| 19:33:37 | 1 | was working, I've asked to have been marked earlier. |
| 19:33:40 | 2 | So that would be Exhibit A, and this would be Exhibit B |
| 19:33:44 | 3 | to the deposition. |
| 19:33:47 | 4 | MR. McALEER:  Counsel, we were -- the audio |
| 19:33:49 | 5 | was breaking up, but I believe I got the gist of what |
| 19:33:52 | 6 | you just said. |
| 19:34:06 | 7 | But let the record reflect, and I'll describe |
| 19:34:10 | 8 | exactly what's happening.  The two documents that were |
| 19:34:17 | 9 | on the page -- on the table earlier, before -- |
| 19:34:22 | 10 | CHECK INTERPRETER ALAYAM:  It's cutting off |
| 19:34:25 | 11 | still. |
| 19:34:27 | 12 | MR. McALEER:  -- are being collected by me, |
| 19:34:30 | 13 | and I will hold them as exhibits to this deposition. |
| 19:34:37 | 14 | But the record will reflect that the only one of the |
| 19:34:40 | 15 | two documents that the witness -- I'm holding up and |
| 19:34:49 | 16 | I will mark as A. |
| 19:34:58 | 17 | MR. SCHOEN:  I'd ask that the whole document |
| 19:34:59 | 18 | be marked as Exhibit A. |
| 19:34:39 | 19 | THE COURT REPORTER:  Mr. McAleer, can I just |
| 19:34:39 | 20 | tell you, of your statement, I have, "But the record |
| 19:34:39 | 21 | will reflect that the only one of two documents that the |
| 19:34:43 | 22 | witness," and then the sound cut out, and then you said, |
| 19:34:43 | 23 | "I'm holding up and I will mark as A."  So I don't have |
| 19:34:43 | 24 | what the witness did, if you follow what I'm saying. |
| 19:35:25 | 25 | MR. McALEER:  Okay.  Thank you, Amy.  Let me |

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

```
19:35:25   1   go back.
19:35:30   2           Of the two documents that were in front of
19:35:33   3   the witness and referenced by counsel for plaintiffs
19:35:37   4   earlier, the witness only looked at one of those two
19:35:47   5   documents, and that document I have marked with the
19:35:56   6   letter "A" at the bottom.
19:36:04   7           The other document is the one that Mr. Schoen
19:36:06   8   accused me of taking from the witness.
19:36:16   9           As the record should reflect, the document
19:36:19  10   is a folded document, which is blank on both sides of
19:36:24  11   the fold, and was not unfolded or looked at by the
19:36:39  12   witness during the testimony or during the deposition
19:36:55  13   or any break of the deposition.  I will mark that
19:37:07  14   document with a "B."
19:37:09  15           I will then mark with a "C" the collection
19:37:23  16   of documents that Mr. Shaqbu'a handed to me from his
19:37:29  17   black bag in front of all counsel, and are the documents
19:37:47  18   I described generally on the record after Mr. Shaqbu'a
19:37:53  19   had handed them to me.
19:38:00  20           The record should reflect that these documents
19:38:03  21   are stapled together, and Mr. Shaqbu'a has not looked
19:38:26  22   at or seen in the course of this deposition, including
19:38:31  23   my examination, and as to which defendants assert
19:38:46  24   privilege and any other applicable protection.
19:38:59  25           And I'll represent to counsel that I will
```

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

| | | |
|---|---|---|
| 19:39:01 | 1 | take into possession Exhibits A, B, and C, and maintain |
| 19:39:08 | 2 | them pending further discussions between counsel. |
| 19:39:28 | 3 | And those are the only documents here in the |
| 19:39:31 | 4 | deposition room that were referenced earlier and were |
| 19:39:34 | 5 | the subject of any discussion. |
| 19:39:44 | 6 | MR. SCHOEN:  Is there anyone else there who |
| 19:39:46 | 7 | could take them into their possession instead? |
| 19:39:59 | 8 | MR. HIBEY:  That is -- that is -- excuse me. |
| 19:40:03 | 9 | Excuse me.  Having had earlier experience with Rule 502 |
| 19:40:10 | 10 | of the Federal Rules of Evidence, sequestration, as |
| 19:40:17 | 11 | Mr. Schoen pointed out to me, can be achieved by |
| 19:40:23 | 12 | retention of the documents in question by counsel. |
| 19:40:28 | 13 | And I would say that that's what we're going to do. |
| 19:40:48 | 14 | MR. SCHOEN:  I would ask that the documents |
| 19:40:50 | 15 | be turned over and kept in the possession of a neutral |
| 19:40:53 | 16 | third party, reliable third party. |
| 19:40:55 | 17 | MR. HIBEY:  Is that because you don't trust |
| 19:40:57 | 18 | us? |
| 19:40:58 | 19 | MR. SCHOEN:  When you say "us" -- |
| 19:41:00 | 20 | MR. HIBEY:  Counsel.  It's counsel. |
| 19:41:00 | 21 | MR. SCHOEN:  I'm speaking about Mr. McAleer. |
| 19:41:03 | 22 | Yes, I don't any longer. |
| 19:41:14 | 23 | MR. HIBEY:  Well, that speaks volumes to me. |
| 19:41:16 | 24 | We will maintain the documents. |
| 19:41:26 | 25 | Are there any other questions? |

```
19:41:30   1            MR. SCHOEN:  Are you asking me or Mr. McAleer?
19:41:33   2            MR. HIBEY:  I'm asking Mr. McAleer.  Are there
19:41:36   3    any other questions?
19:41:40   4            MR. McALEER:  No.  I had previously indicated
19:41:42   5    those are all the questions I had.
19:41:45   6            MR. HIBEY:  Oh, that's right.
19:41:46   7
19:41:46   8                    FURTHER EXAMINATION
19:41:46   9    BY MR. SCHOEN:
19:41:46  10        Q.   Yes, Mr. Shaqbu'a, where exactly did you
19:41:51  11    conduct your search, in what records?
19:41:54  12        A.   I searched to the accounting system in the
19:42:12  13    computer within my office.
19:42:14  14        Q.   Within the PNF?
19:42:17  15            (Brief exchange in Arabic between Official
19:42:17  16            Interpreter Rabinovitch and the witness.)
19:42:17  17            THE COURT REPORTER:  I don't have a
19:42:17  18    translation.
19:42:17  19            MR. HIBEY:  What's the translation?
19:42:17  20            THE WITNESS:  Yes, in the PNF.  PNF.
19:42:30  21            (Comment in Arabic by the witness.)
19:42:30  22            MR. SCHOEN:  He just said something.
19:42:30  23            OFFICIAL INTERPRETER RABINOVITCH:  He said:
19:42:41  24    "The PNF."  He said by mistake "IMF," but it's just
19:42:43  25    a tongue-slip, nothing else.
```

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

19:42:46  1        Q.   BY MR. SCHOEN:  Do you have access to conduct

19:42:46  2   a search for all of the PLO accounts all around the

19:42:53  3   world?

19:42:56  4        A.   Yes.

19:42:58  5        Q.   How do you conduct a search of the PLO bank

19:43:02  6   accounts --

19:43:06  7        A.   I'm sorry.  What do you mean, having access

19:43:10  8   into a bank account?

19:43:12  9        Q.   The PLO has a bank account in Indonesia, for

19:43:17  10  example?

19:43:22  11       A.   Of course not.

19:43:23  12       Q.   Oh.  The PLO doesn't have a bank account in

19:43:26  13  Indonesia?

19:43:33  14       A.   Yes, it has.  But I have no ability to access

19:43:39  15  it.

19:43:40  16       Q.   And that would be the same answer for PLO bank

19:43:43  17  accounts in all of the other countries in which the PLO

19:43:48  18  maintains a bank account?

19:43:56  19       A.   Yes.

19:43:56  20            MR. SCHOEN:  No further questions.

19:44:00  21            MR. HIBEY:  I think we're adjourned.  I think

19:44:07  22  we're now done.  We are off the record.  Thank you very

19:44:10  23  much.

          24            (The deposition concluded at 7:44 p.m.)

          25

SEPTEMBER 12, 2012 - YASSER SHAQBU'A

1          CERTIFICATE OF WITNESS/DEPONENT

2

3          I, YASSER SHAQBU'A, witness herein, do

4    hereby certify and declare the within and foregoing

5    transcription to be my examination under oath in said

6    action taken on September 12, 2012, with the exception

7    of the changes listed on the errata sheet, if any;

8          That I have read, corrected, and do hereby

9    affix my signature under penalty of perjury to said

10   examination under oath.

11

12

13

14

15   _____  _____

16         YASSER SHAQBU'A, Witness              Date

17

18

19

20

21

22

23

24

25

SEPTEMBER 12, 2012 – YASSER SHAQBU'A

```
1                    CERTIFICATE OF REPORTER

2

3            I, AMY R. KATZ, RPR, do hereby certify:

4            That, prior to being examined, the witness

5     named in the foregoing deposition was duly affirmed by

6     me to testify to the truth, the whole truth, and nothing

7     but the truth;

8            That the foregoing deposition was taken before

9     me at the time and place herein set forth, at which time

10    the aforesaid proceedings were stenographically recorded

11    by me and thereafter transcribed by me;

12           That the foregoing transcript, as typed, is

13    a true record of the said proceedings;

14           And I further certify that I am not interested

15    in the action.

16

17

18           Dated this 12th day of November, 2012.

19

20    _____
      AMY R. KATZ, RPR

21

22

23

24

25
```

```
 1                      ERRATA SHEET

 2          *** SHABTAI SCOTT SHATSKY, et al., v.

 3            THE SYRIAN ARAB REPUBLIC, et al. ***

 4

 5   Page _____ Line _____ Change _____

 6   Reason _____

 7   Page _____ Line _____ Change _____

 8   Reason _____

 9   Page _____ Line _____ Change _____

10   Reason _____

11   Page _____ Line _____ Change _____

12   Reason _____

13   Page _____ Line _____ Change _____

14   Reason _____

15   Page _____ Line _____ Change _____

16   Reason _____

17   Page _____ Line _____ Change _____

18   Reason _____

19   Page _____ Line _____ Change _____

20   Reason _____

21   Page _____ Line _____ Change _____

22   Reason _____

23   _____  _____

24         YASSER SHAQBU'A, Witness              Date

25
```

SEPTEMBER 12, 2012 – YASSER SHAQBU'A