"

Gzj kdkv'C/7"

**NOTE: Changes to fiscal operations tables in 2013**

1. Total expenditure category components are presented differently in accordance with updated budget classification. Social contributions item, which is the PA's share towards employee pensions, is separated from transfers expenditure category of prior years' tables and is now part of total employee compensations.  Operational Expenditure category of prior years, which included interest payments, now becomes Use of Goods and Services category with interest payments as a separate category. As a result, the Nonwage Expenditure category of prior years' tables still remain as the sum of current categories of social contributions, use of goods and services, transfers, interest payments and minor capital. Tax refunds category is presented in two components: fuel and others (VAT, excises, and customs).

2. Two new tables, 9a and 9b give details of transfer expenditures in commitment and cash basis.

3. Two new tables, 10a and 10b approximate PA expenditures monthly and cumulatively by functions of government.

4. Quarterly development expenditure tables are numbered as 11a to 11d (previously 9a to 9b).

5. A new table shows property tax collections on behalf of municipalities and actual revenue transfers to them. This table is available separate from central government fiscal operations on the main page menu of PA MOF website www.pmof.ps under the title Property Tax Reports.

**Table 1: Fiscal Operations: Revenues, Expenditures and Financing Sources (Commitment Basis), December 2013 (million NIS).***

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Q1 | Q2 | Q3 | Q4 | Jan - Dec | Budget 2013 | Actual as % of Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Net Revenue** | 674.5 | 822.2 | 713.4 | 604.1 | 615.5 | 668.0 | 610.6 | 650.1 | 740.8 | 779.5 | 764.3 | 704.6 | 2210.0 | 1887.6 | 2001.6 | 2248.4 | 8347.6 | 9207 | 91% |
| Gross Domestic Revenue | 295.6 | 376.1 | 321.5 | 244.7 | 206.0 | 228.5 | 201.2 | 188.1 | 283.4 | 323.6 | 222.0 | 187.9 | 993.2 | 679.2 | 672.7 | 733.4 | 3078.5 | 3292 | 94% |
| Tax | 164.6 | 332.9 | 169.0 | 157.0 | 150.4 | 163.9 | 143.1 | 114.3 | 212.0 | 260.4 | 159.2 | 130.5 | 666.5 | 471.3 | 469.3 | 550.1 | 2157.2 | 2214 | 97% |
| Nontax | 131.1 | 43.2 | 152.4 | 87.7 | 55.5 | 64.6 | 58.2 | 73.8 | 71.5 | 63.2 | 62.7 | 57.4 | 326.7 | 207.8 | 203.4 | 183.3 | 921.3 | 1078 | 85% |
| Clearance Revenue | 440.9 | 491.4 | 456.4 | 427.0 | 483.3 | 511.1 | 490.8 | 534.5 | 561.6 | 521.5 | 604.3 | 579.9 | 1388.7 | 1421.5 | 1587.0 | 1705.7 | 6102.8 | 6371 | 96% |
| Tax Refunds (-) | 62.0 | 45.3 | 64.5 | 67.6 | 73.7 | 71.7 | 81.5 | 72.5 | 104.2 | 65.6 | 62.0 | 63.1 | 171.8 | 213.0 | 258.2 | 190.7 | 833.7 | 456 | 183% |
| **Total Expenditure** | 979.9 | 1078.0 | 1166.4 | 1107.1 | 1064.4 | 1179.1 | 1265.4 | 1047.1 | 1162.1 | 1075.1 | 1075.1 | 1135.9 | 3224.2 | 3350.6 | 3474.6 | 3286.1 | 13335.6 | 13092 | 102% |
| Wages and salaries | 563.5 | 579.0 | 565.5 | 568.4 | 570.6 | 589.1 | 582.3 | 574.8 | 574.3 | 582.9 | 592.5 | 585.0 | 1707.9 | 1728.1 | 1731.4 | 1760.4 | 6927.7 | 6956 | 100% |
| Social contributions | 59.0 | 51.2 | 51.2 | 53.0 | 53.0 | 52.4 | 54.9 | 52.2 | 51.7 | 52.2 | 55.5 | 52.1 | 161.4 | 158.4 | 158.8 | 159.8 | 638.5 | 608 | 105% |
| Use of goods and services | 95.1 | 117.2 | 174.3 | 185.2 | 142.8 | 122.6 | 324.1 | 116.8 | 128.0 | 140.5 | 100.6 | 169.2 | 386.7 | 450.6 | 569.0 | 410.2 | 1816.5 | 1906 | 95% |
| Transfers | 173.8 | 273.9 | 310.3 | 209.2 | 198.8 | 312.3 | 201.6 | 190.9 | 312.1 | 196.6 | 189.8 | 269.5 | 758.1 | 720.3 | 704.6 | 656.0 | 2839.0 | 3055 | 93% |
| Minor capital | 1.3 | 0.3 | 1.6 | 0.5 | 2.7 | 4.4 | 2.6 | 4.8 | 1.3 | 2.5 | 4.5 | 2.8 | 3.3 | 7.5 | 8.7 | 9.9 | 29.4 | 77 | 38% |
| Interest | 42.4 | 27.1 | 21.5 | 26.3 | 27.1 | 25.3 | 27.5 | 25.6 | 23.1 | 26.2 | 26.0 | 26.4 | 90.9 | 78.8 | 76.3 | 78.7 | 324.6 | 190 | 171% |
| Domestic | 41.7 | 25.5 | 21.4 | 23.9 | 26.8 | 24.0 | 24.0 | 24.5 | 21.5 | 24.7 | 22.1 | 26.0 | 88.6 | 74.7 | 69.9 | 72.8 | 306.1 | 169 | 181% |
| External | 0.7 | 1.6 | 0.1 | 2.4 | 0.3 | 1.3 | 3.5 | 1.2 | 1.7 | 1.5 | 3.9 | 0.5 | 2.4 | 4.0 | 6.4 | 5.8 | 18.6 | 21 | 90% |
| Net lending (1) | 44.7 | 29.2 | 41.9 | 64.5 | 69.4 | 73.0 | 72.4 | 82.0 | 71.5 | 74.1 | 106.3 | 30.9 | 115.9 | 206.9 | 225.8 | 211.3 | 759.9 | 300 | 253% |
| **Current Balance** | -305.4 | -255.8 | -452.9 | -503.0 | -448.9 | -511.1 | -654.8 | -397.1 | -421.2 | -295.6 | -310.9 | -431.3 | -1014.2 | -1463.0 | -1473.1 | -1037.8 | -4988.0 | -3885 | 128% |
| Development Expenditures | 28.6 | 53.1 | 59.5 | 75.7 | 62.5 | 57.5 | 56.6 | 50.4 | 69.9 | 57.5 | 34.9 | 67.6 | 141.1 | 195.7 | 176.8 | 159.9 | 673.5 | 1295 | 52% |
| **Balance** | -334.0 | -308.9 | -512.4 | -578.7 | -511.4 | -568.6 | -711.3 | -447.5 | -491.1 | -353.1 | -345.7 | -498.9 | -1155.3 | -1658.7 | -1649.9 | -1197.7 | -5661.5 | -5180 | 109% |
| **Financing** | 334.0 | 308.9 | 512.4 | 578.7 | 511.4 | 568.6 | 711.3 | 447.5 | 491.1 | 353.1 | 345.7 | 498.9 | 1155.3 | 1658.7 | 1649.9 | 1197.7 | 5661.5 | 5180 | 109% |
| External Budgetary Support | 485.0 | 835.9 | 493.6 | 97.8 | 209.3 | 154.2 | 403.6 | 565.7 | 484.3 | 217.4 | 218.5 | 366.3 | 1814.5 | 461.3 | 1453.5 | 802.2 | 4531.6 | 4070 | 111% |
| Development Financing | 32.4 | 17.7 | 30.0 | 26.1 | 25.0 | 22.2 | 20.8 | 22.9 | 33.4 | 79.9 | 23.9 | 49.2 | 80.1 | 73.3 | 77.1 | 152.9 | 383.5 | 1110 | 35% |
| Net Domestic Bank Financing (2) | -687.7 | -88.4 | 162.5 | 261.2 | 114.7 | -141.2 | -298.2 | 178.7 | -252.8 | -165.4 | -107.7 | 129.3 | -613.6 | 234.7 | -372.2 | -143.8 | -895.0 | | |
| Expenditure Arrears (Net Accumulation) (3) | 135.4 | 55.8 | -6.0 | 158.2 | 125.5 | 191.2 | 178.5 | 146.7 | 166.4 | 148.4 | 158.5 | 208.2 | 185.1 | 474.8 | 491.7 | 515.0 | 1666.7 | | |
| Clearance Revenue Adjustment (4) | -37.4 | 127.9 | -16.5 | -39.6 | -103.2 | 31.0 | -25.0 | 24.4 | 40.0 | -55.1 | 71.4 | -4.1 | 74.1 | -111.9 | 39.4 | 12.2 | 13.9 | | |
| Tax Refunds  (Arrears) | 42.0 | -399.7 | 64.2 | 67.4 | 63.1 | 61.4 | 74.9 | -175.3 | 103.2 | 65.4 | 57.8 | 2.5 | -293.5 | 191.9 | 2.8 | 125.7 | 27.0 | | |
| Residual | 289.5 | 15.5 | -248.3 | -71.6 | -129.4 | 311.8 | 306.7 | -266.9 | -3.4 | -47.7 | 66.2 | -260.7 | 56.7 | 110.7 | 36.4 | -242.2 | -38.4 | | |
| *Memorandum Items :* | | | | | | | | | | | | | | | | | | | |
| Budget Exchange Rate (NIS/USD) | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | |
| Actual Exchange Rate (NIS/USD) | 3.72 | 3.68 | 3.68 | 3.62 | 3.57 | 3.67 | 3.64 | 3.57 | 3.60 | 3.53 | 3.52 | 3.51 | 3.69 | 3.62 | 3.60 | 3.52 | 3.61 | | |

* See Note on top of page.

(1) Adjustments in Jan. and Feb. are the result of updated information from clearance revenue deductions.

(2) Net change in government balances from changes in government deposits with the banking system and government borrowing from the banking system.

(3) In categories of Total Expenditure and Development Expenditure.

(4) Withheld (+) or transferred from past collections and/or transferred advances (-).

Feb. 11, 2014

**Table 2: Fiscal Operations: Revenues and Expenditures (Commitment Basis), December 2013 (million NIS).\***

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Q1 | Q2 | Q3 | Q4 | Jan - Dec | Budget 2013 | Actual as % of Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Net Revenue** | **674.5** | **822.2** | **713.4** | **604.1** | **615.5** | **668.0** | **610.6** | **650.1** | **740.8** | **779.5** | **764.3** | **704.6** | **2210.0** | **1887.6** | **2001.6** | **2248.4** | **8347.6** | **9207** | **91%** |
| Gross Domestic Revenue | 295.6 | 376.1 | 321.5 | 244.7 | 206.0 | 228.5 | 201.2 | 188.1 | 283.4 | 323.6 | 222.0 | 187.9 | 993.2 | 679.2 | 672.7 | 733.4 | 3078.5 | 3292 | 94% |
| Tax Revenue | 164.6 | 332.9 | 169.0 | 157.0 | 150.4 | 163.9 | 143.1 | 114.3 | 212.0 | 260.4 | 159.2 | 130.5 | 666.5 | 471.3 | 469.3 | 550.1 | 2157.2 | 2,214 | 97% |
| Nontax Revenue | 131.1 | 43.2 | 152.4 | 87.7 | 55.5 | 64.6 | 58.2 | 73.8 | 71.5 | 63.2 | 62.7 | 57.4 | 326.7 | 207.8 | 203.4 | 183.3 | 921.3 | 1078 | 85% |
| Clearance Revenue | 440.9 | 491.4 | 456.4 | 427.0 | 483.3 | 511.1 | 490.8 | 534.5 | 561.6 | 521.5 | 604.3 | 579.9 | 1388.7 | 1421.5 | 1587.0 | 1705.7 | 6102.8 | 6371 | 96% |
| Tax Refunds (-) | 62.0 | 45.3 | 64.5 | 67.6 | 73.7 | 71.7 | 81.5 | 72.5 | 104.2 | 65.6 | 62.0 | 63.1 | 171.8 | 213.0 | 258.2 | 190.7 | 833.7 | 456 | 183% |
| Fuel | 46.0 | 40.8 | 44.2 | 58.4 | 70.5 | 71.2 | 66.9 | 68.5 | 65.9 | 65.3 | 61.2 | 61.1 | 130.9 | 200.1 | 201.3 | 187.6 | 719.9 | | |
| Other (1) | 16.1 | 4.6 | 20.3 | 9.2 | 3.3 | 0.5 | 14.5 | 4.0 | 38.3 | 0.3 | 0.8 | 2.0 | 40.9 | 12.9 | 56.8 | 3.1 | 113.8 | | |
| **Total Expenditure** | **979.9** | **1078.0** | **1166.4** | **1107.1** | **1064.4** | **1179.1** | **1265.4** | **1047.1** | **1162.1** | **1075.1** | **1075.1** | **1135.9** | **3224.2** | **3350.6** | **3474.6** | **3286.1** | **13335.6** | **13092** | **102%** |
| Wages and salaries | 563.5 | 579.0 | 565.5 | 568.4 | 570.6 | 589.1 | 582.3 | 574.8 | 574.3 | 582.9 | 592.5 | 585.0 | 1707.9 | 1728.1 | 1731.4 | 1760.4 | 6927.7 | 6956 | 100% |
| Social contributions | 59.0 | 51.2 | 51.2 | 53.0 | 53.0 | 52.4 | 54.9 | 52.2 | 51.7 | 52.2 | 55.5 | 52.1 | 161.4 | 158.4 | 158.8 | 159.8 | 638.5 | 608 | 105% |
| Use of goods and services | 95.1 | 117.2 | 174.3 | 185.2 | 142.8 | 122.6 | 324.1 | 116.8 | 128.0 | 140.5 | 100.6 | 169.2 | 386.7 | 450.6 | 569.0 | 410.2 | 1816.5 | 1906 | 95% |
| Transfers | 173.8 | 273.9 | 310.3 | 209.2 | 198.8 | 312.3 | 201.6 | 190.9 | 312.1 | 196.6 | 189.8 | 269.5 | 758.1 | 720.3 | 704.6 | 656.0 | 2839.0 | 3055 | 93% |
| Minor capital | 1.3 | 0.3 | 1.6 | 0.5 | 2.7 | 4.4 | 2.6 | 4.8 | 1.3 | 2.5 | 4.5 | 2.8 | 3.3 | 7.5 | 8.7 | 9.9 | 29.4 | 77 | 38% |
| Interest | 42.4 | 27.1 | 21.5 | 26.3 | 27.1 | 25.3 | 27.5 | 25.6 | 23.1 | 26.2 | 26.0 | 26.4 | 90.9 | 78.8 | 76.3 | 78.7 | 324.6 | 190 | 171% |
| Domestic | 41.7 | 25.5 | 21.4 | 23.9 | 26.8 | 24.0 | 24.0 | 24.5 | 21.5 | 24.7 | 22.1 | 26.0 | 88.6 | 74.7 | 69.9 | 72.8 | 306.1 | 169 | 181% |
| External | 0.7 | 1.6 | 0.1 | 2.4 | 0.3 | 1.3 | 3.5 | 1.2 | 1.7 | 1.5 | 3.9 | 0.5 | 2.4 | 4.0 | 6.4 | 5.8 | 18.6 | 21 | 90% |
| Net lending (2) | 44.7 | 29.2 | 41.9 | 64.5 | 69.4 | 73.0 | 72.4 | 82.0 | 71.5 | 74.1 | 106.3 | 30.9 | 115.9 | 206.9 | 225.8 | 211.3 | 759.9 | 300 | 253% |
| **Development Expenditure** | **28.6** | **53.1** | **59.5** | **75.7** | **62.5** | **57.5** | **56.6** | **50.4** | **69.9** | **57.5** | **34.9** | **67.6** | **141.1** | **195.7** | **176.8** | **159.9** | **673.5** | **1295** | **52%** |
| *Memorandum Items :* | | | | | | | | | | | | | | | | | | | |
| Budget Exchange Rate (NIS/USD) | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | |
| Actual Exchange Rate (NIS/USD) | 3.72 | 3.68 | 3.68 | 3.62 | 3.57 | 3.67 | 3.64 | 3.57 | 3.60 | 3.53 | 3.52 | 3.51 | 3.69 | 3.62 | 3.60 | 3.52 | 3.61 | | |

\* See Note on page 1.

(1) Other tax refunds category is based on refunds on VAT and customs revenues.

(2) Adjustments in Jan. and Feb. are the result of updated information from clearance revenue deductions.

Feb. 11, 2014

**Table 3: Fiscal Operations: Revenues, Expenditures and Financing Sources (Cash Basis), December 2013 (million NIS).***

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Q1 | Q2 | Q3 | Q4 | Jan - Dec | Budget 2013 | Actual as % of Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Net Revenue** | **753.9** | **294.6** | **794.0** | **711.1** | **781.9** | **698.5** | **710.5** | **450.4** | **804.0** | **900.0** | **750.7** | **711.3** | **1842.5** | **2191.4** | **1965.0** | **2361.9** | **8360.7** | **9207** | **91%** |
| Gross Domestic Revenue | 295.6 | 376.1 | 321.5 | 244.7 | 206.0 | 228.5 | 201.2 | 188.1 | 283.4 | 323.6 | 222.0 | 187.9 | 993.2 | 679.2 | 672.7 | 733.4 | **3078.5** | 3292 | 94% |
| Tax | 164.6 | 332.9 | 169.0 | 157.0 | 150.4 | 163.9 | 143.1 | 114.3 | 212.0 | 260.4 | 159.2 | 130.5 | 666.5 | 471.3 | 469.3 | 550.1 | 2157.2 | 2214 | 97% |
| Nontax | 131.1 | 43.2 | 152.4 | 87.7 | 55.5 | 64.6 | 58.2 | 73.8 | 71.5 | 63.2 | 62.7 | 57.4 | 326.7 | 207.8 | 203.4 | 183.3 | **921.3** | 1078 | 85% |
| Clearance Revenue (1) | 478.2 | 363.5 | 472.9 | 466.6 | 586.6 | 480.2 | 515.8 | 510.1 | 521.7 | 576.6 | 532.8 | 584.0 | 1314.6 | 1533.4 | 1547.6 | 1693.5 | **6089.0** | 6371 | 96% |
| Tax Refunds (-) | 20.0 | 445.0 | 0.3 | 0.2 | 10.6 | 10.2 | 6.5 | 247.8 | 1.0 | 0.2 | 4.2 | 60.6 | 465.3 | 21.1 | 255.3 | 65.0 | 806.7 | 456 | 177% |
| Fuel | 20.0 | 445.0 | 0.0 | 0.0 | 10.0 | 10.0 | 0.0 | 246.0 | 0.0 | 0.0 | 0.0 | 60.0 | 465.0 | 20.0 | 246.0 | 60.0 | 791.0 | | |
| Other | 0.0 | 0.0 | 0.3 | 0.2 | 0.6 | 0.2 | 6.5 | 1.7 | 1.0 | 0.2 | 4.2 | 0.6 | 0.3 | 1.1 | 9.3 | 5.0 | 15.7 | | |
| **Total Expenditure** | **844.6** | **1031.1** | **1177.5** | **955.9** | **928.6** | **992.8** | **1088.8** | **902.5** | **1012.4** | **939.0** | **915.4** | **946.6** | **3053.2** | **2877.2** | **3003.6** | **2801.0** | **11735.1** | **13092** | **90%** |
| Wages and salaries | 518.9 | 663.1 | 641.2 | 514.5 | 515.0 | 502.4 | 561.5 | 517.5 | 514.5 | 518.7 | 529.9 | 551.0 | 1823.2 | 1531.8 | 1593.5 | 1599.6 | 6548.2 | 6956 | 94% |
| Social contributions | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 608 | 0% |
| Use of goods and services | 86.7 | 103.0 | 158.5 | 162.4 | 121.1 | 97.1 | 236.6 | 96.0 | 97.5 | 125.0 | 74.5 | 148.5 | 348.2 | 380.7 | 430.1 | 348.0 | 1507.0 | 1906 | 79% |
| Transfers | 173.4 | 217.4 | 303.9 | 196.1 | 196.1 | 302.5 | 192.1 | 186.9 | 310.5 | 193.4 | 188.9 | 193.8 | 694.8 | 694.7 | 689.6 | 576.1 | 2655.2 | 3055 | 87% |
| Minor capital | 1.2 | 0.2 | 0.7 | 0.2 | 1.9 | 1.4 | 1.3 | 3.9 | 0.6 | 1.5 | 3.9 | 1.5 | 2.2 | 3.4 | 5.8 | 6.8 | 18.3 | 77 | 24% |
| Interest | 19.6 | 18.1 | 31.3 | 18.2 | 25.1 | 16.4 | 24.9 | 16.2 | 17.7 | 26.3 | 12.0 | 21.0 | 69.0 | 59.7 | 58.8 | 59.2 | 246.6 | 190 | 130% |
| Domestic | 18.3 | 14.5 | 30.9 | 16.2 | 23.2 | 12.4 | 23.1 | 13.8 | 17.4 | 22.7 | 11.4 | 19.1 | 63.7 | 51.8 | 54.4 | 53.2 | 223.0 | 169 | 132% |
| External | 1.3 | 3.6 | 0.4 | 2.0 | 1.9 | 3.9 | 1.8 | 2.3 | 0.3 | 3.6 | 0.6 | 1.9 | 5.3 | 7.9 | 4.4 | 6.1 | 23.7 | 21 | 115% |
| Net lending (2) | 44.7 | 29.2 | 41.9 | 64.5 | 69.4 | 73.0 | 72.4 | 82.0 | 71.5 | 74.1 | 106.3 | 30.9 | 115.9 | 206.9 | 225.8 | 211.3 | 759.9 | 300 | 253% |
| **Current Balance** | **-90.7** | **-736.6** | **-383.5** | **-244.8** | **-146.7** | **-294.3** | **-378.3** | **-452.1** | **-208.3** | **-39.0** | **-164.8** | **-235.3** | **-1210.7** | **-685.8** | **-1038.7** | **-439.1** | **-3374.3** | **-3885** | **87%** |
| Development Expenditures | 28.6 | 44.1 | 54.3 | 68.7 | 72.9 | 52.7 | 54.7 | 48.3 | 53.1 | 45.2 | 36.1 | 48.7 | 127.0 | 194.3 | 156.2 | 130.0 | 607.4 | 1295 | 47% |
| **Balance** | **-119.3** | **-780.7** | **-437.8** | **-313.5** | **-219.6** | **-347.0** | **-433.0** | **-500.4** | **-261.5** | **-84.2** | **-200.9** | **-284.1** | **-1337.7** | **-880.1** | **-1194.8** | **-569.1** | **-3981.8** | **-5180** | **77%** |
| **Financing** | **119.3** | **780.7** | **437.8** | **313.5** | **219.6** | **347.0** | **433.0** | **500.4** | **261.5** | **84.2** | **200.9** | **284.1** | **1337.7** | **880.1** | **1194.8** | **569.1** | **3981.8** | **5180** | **77%** |
| External Budgetary Support | 485.0 | 835.9 | 493.6 | 97.8 | 209.3 | 154.2 | 403.6 | 565.7 | 484.3 | 217.4 | 218.5 | 366.3 | 1814.5 | 461.3 | 1453.5 | 802.2 | 4531.6 | 4070 | 111% |
| Development Financing | 32.4 | 17.7 | 30.0 | 26.1 | 25.0 | 22.2 | 20.8 | 22.9 | 33.4 | 79.9 | 23.9 | 49.2 | 80.1 | 73.3 | 77.1 | 152.9 | 383.5 | 1110 | 35% |
| Net Domestic Bank Financing (3) | -687.7 | -88.4 | 162.5 | 261.2 | 114.7 | -141.2 | -298.2 | 178.7 | -252.8 | -165.4 | -107.7 | 129.3 | -613.6 | 234.7 | -372.2 | -143.8 | -895.0 | | |
| Residual | 289.5 | 15.5 | -248.3 | -71.6 | -129.4 | 311.8 | 306.7 | -266.9 | -3.4 | -47.7 | 66.2 | -260.7 | 56.7 | 110.7 | 36.4 | -242.2 | -38.4 | | |
| ***Memorandum Items :*** | | | | | | | | | | | | | | | | | | | |
| Budget Exchange Rate (NIS/USD) | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | |
| Actual Exchange Rate (NIS/USD) | 3.72 | 3.68 | 3.68 | 3.62 | 3.57 | 3.67 | 3.64 | 3.57 | 3.60 | 3.53 | 3.52 | 3.51 | 3.69 | 3.62 | 3.60 | 3.52 | 3.61 | | |

* See Note on page 1.

(1) In May, there was NIS 147 mill. return by the Government of Israel from previous clearance revenue deductions for judicial courts related reasons.

(2) Adjustments in Jan. and Feb. are the result of updated information from clearance revenue deductions.

(3) Net change in government balances from changes in government deposits with the banking system and government borrowing from the banking system.

Feb. 11, 2014

Table 4 : Consolidated Statement on Fiscal Operations and Arrears, December 2013 (million NIS).*

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Q1 | Q2 | Q3 | Q4 | Jan - Dec | Budget 2013 | Actual as % of Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Net Revenue (Commitment Basis)** | 674.5 | 822.2 | 713.4 | 604.1 | 615.5 | 668.0 | 610.6 | 650.1 | 740.8 | 779.5 | 764.3 | 704.6 | 2210.0 | 1887.6 | 2001.6 | 2248.4 | 8347.6 | 9207 | 91% |
| **Total Net Revenue (Cash Basis)** | 753.9 | 294.6 | 794.0 | 711.1 | 781.9 | 698.5 | 710.5 | 450.4 | 804.0 | 900.0 | 750.7 | 711.3 | 1842.5 | 2191.4 | 1965.0 | 2361.9 | 8360.7 | 9207 | 91% |
| **Gross Domestic Revenue (Commitment Basis)** | 295.6 | 376.1 | 321.5 | 244.7 | 206.0 | 228.5 | 201.2 | 188.1 | 283.4 | 323.6 | 222.0 | 187.9 | 993.2 | 679.2 | 672.7 | 733.4 | 3078.5 | 3292 | 94% |
| Tax | 164.6 | 332.9 | 169.0 | 157.0 | 150.4 | 163.9 | 143.1 | 114.3 | 212.0 | 260.4 | 159.2 | 130.5 | 666.5 | 471.3 | 469.3 | 550.1 | 2157.2 | 2214 | 97% |
| Nontax | 131.1 | 43.2 | 152.4 | 87.7 | 55.5 | 64.6 | 58.2 | 73.8 | 71.5 | 63.2 | 62.7 | 57.4 | 326.7 | 207.8 | 203.4 | 183.3 | 921.3 | 1078 | 85% |
| **Clearance Revenue (Accrued)** | 440.9 | 491.4 | 456.4 | 427.0 | 483.3 | 511.1 | 490.8 | 534.5 | 561.6 | 521.5 | 604.3 | 579.9 | 1388.7 | 1421.5 | 1587.0 | 1705.7 | 6102.8 | 6371 | 96% |
| Clearance Revenue (Cash Basis) | 478.2 | 363.5 | 472.9 | 466.6 | 586.6 | 480.2 | 515.8 | 510.1 | 521.7 | 576.6 | 532.8 | 584.0 | 1314.6 | 1533.4 | 1547.6 | 1693.5 | 6089.0 | | |
| Clearance Revenue Adjustment  (1) | -37.4 | 127.9 | -16.5 | -39.6 | -103.2 | 31.0 | -25.0 | 24.4 | 40.0 | -55.1 | 71.4 | -4.1 | 74.1 | -111.9 | 39.4 | 12.2 | 13.9 | | |
| **Tax Refunds (Commitment Basis)** | 62.0 | 45.3 | 64.5 | 67.6 | 73.7 | 71.7 | 81.5 | 72.5 | 104.2 | 65.6 | 62.0 | 63.1 | 171.8 | 213.0 | 258.2 | 190.7 | 833.7 | 456 | 183% |
| Tax Refunds (Cash Basis) | 20.0 | 445.0 | 0.3 | 0.2 | 10.6 | 10.2 | 6.5 | 247.8 | 1.0 | 0.1 | 4.2 | 60.6 | 465.3 | 21.1 | 255.3 | 65.0 | 806.7 | | |
| Tax Refund (Arrears) | 42.0 | -399.7 | 64.2 | 67.4 | 63.1 | 61.4 | 74.9 | -175.3 | 103.2 | 65.4 | 57.8 | 2.5 | -293.5 | 191.9 | 2.8 | 125.7 | 27.0 | | |
| **Total Expenditure (Commitment Basis)** | 979.9 | 1078.0 | 1166.4 | 1107.1 | 1064.4 | 1179.1 | 1265.4 | 1047.1 | 1162.1 | 1075.1 | 1075.1 | 1135.9 | 3224.2 | 3350.6 | 3474.6 | 3286.1 | 13335.6 | 13092 | 102% |
| Total Expenditure (Cash Basis) | 844.6 | 1031.1 | 1177.5 | 955.9 | 928.6 | 992.8 | 1088.8 | 902.5 | 1012.4 | 939.0 | 915.4 | 946.8 | 3053.2 | 2877.2 | 3003.6 | 2801.0 | 11735.1 | | |
| Total Expenditure (Arrears) | 135.3 | 46.8 | -11.1 | 151.2 | 135.9 | 186.4 | 176.7 | 144.6 | 149.7 | 136.1 | 159.7 | 189.3 | 171.0 | 473.4 | 471.0 | 485.1 | 1600.6 | | |
| Wages and salaries (arrears) | 44.5 | -84.1 | -75.7 | 53.9 | 55.7 | 86.7 | 20.8 | 57.3 | 59.8 | 64.2 | 62.6 | 34.0 | -115.3 | 196.2 | 137.9 | 160.8 | 379.6 | | |
| Social contributions (arrears) | 59.0 | 51.2 | 51.2 | 53.0 | 53.0 | 52.4 | 54.9 | 52.2 | 51.7 | 52.2 | 55.5 | 52.1 | 161.4 | 158.4 | 158.8 | 159.8 | 638.5 | | |
| Use of goods and services (arrears) | 8.5 | 14.2 | 15.9 | 22.8 | 21.7 | 25.5 | 87.5 | 20.8 | 30.5 | 15.4 | 26.1 | 20.7 | 38.5 | 70.0 | 138.8 | 62.2 | 309.5 | | |
| Transfers (arrears) | 0.4 | 56.5 | 6.4 | 13.1 | 2.7 | 9.8 | 9.5 | 4.0 | 1.5 | 3.3 | 0.9 | 75.7 | 63.3 | 25.6 | 15.0 | 79.9 | 183.8 | | |
| Minor capital (arrears) | 0.1 | 0.1 | 0.9 | 0.3 | 0.8 | 3.0 | 1.3 | 0.9 | 0.7 | 1.1 | 0.6 | 1.3 | 1.1 | 4.1 | 2.9 | 3.0 | 11.2 | | |
| Interest (arrears) | 22.8 | 8.9 | -9.8 | 8.1 | 2.0 | 9.0 | 2.6 | 9.5 | 5.5 | 0.0 | 14.0 | 5.5 | 21.9 | 19.1 | 17.5 | 19.4 | 78.0 | | |
| Domestic (arrears) | 23.4 | 11.0 | -9.5 | 7.8 | 3.6 | 11.6 | 0.8 | 10.7 | 4.1 | 2.0 | 10.8 | 6.9 | 24.9 | 22.9 | 15.6 | 19.7 | 83.1 | | |
| External (arrears) | -0.7 | -2.1 | -0.2 | 0.4 | -1.6 | -2.6 | 1.7 | -1.2 | 1.4 | -2.1 | 3.3 | -1.4 | -3.0 | -3.8 | 2.0 | -0.2 | -5.1 | | |
| Net lending (arrears) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Current Balance (Commitment Basis)** | -305.4 | -255.8 | -452.9 | -503.0 | -448.9 | -511.1 | -654.8 | -397.1 | -421.2 | -295.6 | -310.9 | -431.3 | -1014.2 | -1463.0 | -1473.1 | -1037.8 | -4988.0 | -3885 | 128% |
| **Current Balance (Cash Basis)** | -90.7 | -736.6 | -383.5 | -244.8 | -146.7 | -294.3 | -378.3 | -452.1 | -208.3 | -39.0 | -164.8 | -235.3 | -1210.7 | -685.8 | -1038.7 | -439.1 | -3374.3 | | |
| **Development Expenditure (Commitment Basis)** | 28.6 | 53.1 | 59.5 | 75.7 | 62.5 | 57.5 | 56.6 | 50.4 | 69.9 | 57.5 | 34.9 | 67.6 | 141.1 | 195.7 | 176.8 | 159.9 | 673.5 | 1295 | 52% |
| Development Expenditure (Cash Basis) | 28.6 | 44.1 | 54.3 | 68.7 | 72.9 | 52.7 | 54.7 | 48.3 | 53.1 | 45.2 | 36.1 | 48.7 | 127.0 | 194.3 | 156.2 | 130.0 | 607.4 | | |
| Development Expenditure (Arrears) | 0.0 | 9.0 | 5.1 | 7.0 | -10.4 | 4.8 | 1.8 | 2.1 | 16.7 | 12.3 | -1.2 | 18.8 | 14.1 | 1.4 | 20.7 | 29.9 | 66.1 | | |
| **Balance (Commitment Basis)** | -334.0 | -308.9 | -512.4 | -578.7 | -511.4 | -568.6 | -711.3 | -447.5 | -491.1 | -353.1 | -345.7 | -498.9 | -1155.3 | -1658.7 | -1649.9 | -1197.7 | -5661.5 | -5180 | 109% |
| **Balance (Cash Basis)** | -119.3 | -780.7 | -437.8 | -313.5 | -219.6 | -347.0 | -433.0 | -500.4 | -261.5 | -84.2 | -200.9 | -284.1 | -1337.7 | -880.1 | -1194.8 | -569.1 | -3981.8 | | |
| **Financing** | 119.3 | 780.7 | 437.8 | 313.5 | 219.6 | 347.0 | 433.0 | 500.4 | 261.5 | 84.2 | 200.9 | 284.1 | 1337.7 | 880.1 | 1194.8 | 569.1 | 3981.8 | | |
| External Budgetary Support | 485.0 | 835.9 | 493.6 | 97.8 | 209.3 | 154.2 | 403.6 | 565.7 | 484.3 | 217.4 | 218.5 | 366.3 | 1814.5 | 461.3 | 1453.5 | 802.2 | 4531.6 | 4070 | 111% |
| Development Financing | 32.4 | 17.7 | 30.0 | 26.1 | 25.0 | 22.2 | 20.8 | 22.9 | 33.4 | 79.9 | 23.9 | 49.2 | 80.1 | 73.3 | 77.1 | 152.9 | 383.5 | 1110 | 35% |
| Net Domestic Bank Financing (2) | -687.7 | -88.4 | 162.5 | 261.2 | 114.7 | -141.2 | -298.2 | 178.7 | -252.8 | -165.4 | -107.7 | 129.3 | -613.6 | 234.7 | -372.2 | -143.8 | -895.0 | | |
| Residual | 289.5 | 15.5 | -248.3 | -71.6 | -129.4 | 311.8 | 306.7 | -266.9 | -3.4 | -47.7 | 66.2 | -260.7 | 56.7 | 110.7 | 36.4 | -242.2 | -38.4 | | |
| ***Memorandum Items:*** | | | | | | | | | | | | | | | | | | | |
| Total Arrears (million NIS) (3) | 177.4 | -343.9 | 58.2 | 225.6 | 188.6 | 252.6 | 253.4 | -28.5 | 269.6 | 213.8 | 216.3 | 210.7 | -108.4 | 666.7 | 494.5 | 640.8 | 1693.6 | | |
| Budget Exchange Rate (NIS/USD) | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | |
| Actual Exchange Rate (NIS/USD) | 3.72 | 3.68 | 3.68 | 3.62 | 3.57 | 3.67 | 3.64 | 3.57 | 3.60 | 3.53 | 3.52 | 3.51 | 3.69 | 3.62 | 3.60 | 3.52 | 3.61 | | |

* See Note on page 1.

(1) Withheld (+) or transferred from past collections and/or transferred advances (-).

(2) Net change in government balances from changes in government deposits with the banking system and government borrowing from the banking system.

(3) In categories of total expenditure, development expenditure and tax refunds.

Feb. 11, 2014

**Table 5: Revenues by Source (Commitment Basis), December 2013 (million NIS).***

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Q1 | Q2 | Q3 | Q4 | Jan -Dec | Budget 2013 | Actual as % of Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Net Revenues (1)** | 674.5 | 822.2 | 713.4 | 604.1 | 615.5 | 668.0 | 610.6 | 650.1 | 740.8 | 779.5 | 764.3 | 704.6 | 2210.0 | 1887.6 | 2001.6 | 2248.4 | 8347.6 | 9207 | 91% |
| **A. Net Tax Revenues** | 543.4 | 778.9 | 561.0 | 516.4 | 560.0 | 603.4 | 552.5 | 576.3 | 669.4 | 716.3 | 701.5 | 647.3 | 1883.4 | 1679.8 | 1798.1 | 2065.1 | 7426.4 | 8129 | 91% |
| **1. Domestic Tax Revenues** | 164.6 | 332.9 | 169.0 | 157.0 | 150.4 | 163.9 | 143.1 | 114.3 | 212.0 | 260.4 | 159.2 | 130.5 | 666.5 | 471.3 | 469.3 | 550.1 | 2157.2 | 2214 | 97% |
| Income Tax (2) | 38.5 | 213.0 | 61.2 | 44.0 | 33.6 | 43.7 | 39.9 | 30.2 | 43.8 | 97.8 | 34.2 | 34.4 | 312.7 | 121.3 | 113.8 | 166.4 | 714.2 | 760 | 94% |
| Value Added Tax (2) | 50.9 | 60.9 | 71.7 | 82.1 | 67.1 | 53.6 | 51.4 | 48.8 | 98.8 | 124.1 | 85.0 | 58.1 | 183.5 | 202.7 | 199.0 | 267.1 | 852.3 | 734 | 116% |
| Customs | 26.3 | 15.1 | 7.3 | 8.6 | 15.3 | 15.1 | 18.6 | 16.4 | 20.0 | 17.1 | 15.1 | 18.2 | 48.6 | 39.0 | 55.0 | 50.3 | 192.9 | 250 | 77% |
| Excises on Beverages | 0.3 | 0.8 | 0.2 | 0.5 | 0.3 | 0.3 | 1.2 | 1.3 | 0.6 | 0.1 | 0.1 | 0.1 | 1.3 | 1.1 | 3.1 | 0.3 | 5.7 | 9 | 62% |
| Excises on Tobacco | 41.8 | 42.8 | 28.5 | 21.7 | 34.0 | 51.0 | 32.0 | 15.8 | 45.4 | 21.1 | 24.5 | 19.5 | 113.1 | 106.7 | 93.2 | 65.2 | 378.2 | 450 | 84% |
| Property Tax | 6.8 | 0.4 | 0.2 | 0.1 | 0.2 | 0.2 | 0.0 | 1.8 | 3.3 | 0.2 | 0.3 | 0.2 | 7.4 | 0.6 | 5.1 | 0.7 | 13.8 | 11 | 125% |
| **2. Clearance Revenue** | 440.9 | 491.4 | 456.4 | 427.0 | 483.3 | 511.1 | 490.8 | 534.5 | 561.6 | 521.5 | 604.3 | 579.9 | 1388.7 | 1421.5 | 1587.0 | 1705.7 | 6102.8 | 6371 | 96% |
| Customs | 151.6 | 164.7 | 143.0 | 140.8 | 182.2 | 169.5 | 171.3 | 187.7 | 203.0 | 165.1 | 221.1 | 173.3 | 459.4 | 492.4 | 562.0 | 559.6 | 2073.4 | 2270 | 91% |
| Value Added Tax | 148.0 | 170.5 | 170.1 | 147.2 | 151.0 | 159.7 | 160.8 | 174.4 | 186.1 | 176.8 | 184.4 | 187.5 | 488.6 | 458.0 | 521.2 | 548.7 | 2016.5 | 2140 | 94% |
| Purchase Tax | 0.2 | 0.8 | 4.5 | -1.4 | 1.2 | -3.4 | 2.3 | -2.4 | 0.8 | 1.7 | 1.5 | -3.2 | 5.5 | -3.6 | 0.7 | 0.0 | 2.6 | 17 | 16% |
| Petroleum Excise | 141.1 | 151.6 | 138.8 | 140.5 | 148.8 | 180.9 | 156.5 | 174.7 | 171.8 | 173.4 | 197.2 | 195.0 | 431.6 | 470.3 | 503.0 | 565.7 | 1970.5 | 1934 | 102% |
| Income Tax | 0.0 | 3.7 | 0.0 | 0.0 | 0.0 | 4.4 | 0.0 | 0.0 | 0.0 | 4.5 | 0.0 | 27.3 | 3.7 | 4.4 | 0.0 | 31.7 | 39.9 | 10 | 412% |
| Other | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 | |
| **3. Tax Refunds (-)** | 62.0 | 45.3 | 64.5 | 67.6 | 73.7 | 71.7 | 81.5 | 72.5 | 104.2 | 65.6 | 62.0 | 63.1 | 171.8 | 213.0 | 258.2 | 190.7 | 833.7 | 456 | 183% |
| Fuel | 46.0 | 40.8 | 44.2 | 58.4 | 70.5 | 71.2 | 66.9 | 68.5 | 65.9 | 65.3 | 61.2 | 61.1 | 130.9 | 200.1 | 201.3 | 187.6 | 719.9 | | |
| Other (3) | 16.1 | 4.6 | 20.3 | 9.2 | 3.3 | 0.5 | 14.5 | 4.0 | 38.3 | 0.3 | 0.8 | 2.0 | 40.9 | 12.9 | 56.8 | 3.1 | 113.8 | | |
| **B. Nontax Revenues** | 131.1 | 43.2 | 152.4 | 87.7 | 55.5 | 64.6 | 58.2 | 73.8 | 71.5 | 63.2 | 62.7 | 57.4 | 326.7 | 207.8 | 203.4 | 183.3 | 921.3 | 1078 | 85% |
| **1. Domestic Fees and Charges** | 56.5 | 55.0 | 152.4 | 87.7 | 55.5 | 64.6 | 58.2 | 73.8 | 71.5 | 63.2 | 62.7 | 57.4 | 263.9 | 207.8 | 203.4 | 183.3 | 858.5 | 918 | 94% |
| Stamps Tax | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| Civil Registration Fees | 1.9 | 2.7 | 2.8 | 2.6 | 3.4 | 3.1 | 2.4 | 2.2 | 1.8 | 1.4 | 1.5 | 1.7 | 7.4 | 9.1 | 6.4 | 4.6 | 27.5 | | |
| Health Fees | 2.6 | 2.3 | 4.1 | 3.8 | 3.6 | 3.4 | 3.8 | 3.3 | 4.3 | 3.3 | 3.5 | 3.4 | 8.9 | 10.8 | 11.4 | 10.2 | 41.3 | | |
| Health Insurance | 15.9 | 14.5 | 14.8 | 15.3 | 14.2 | 15.2 | 13.7 | 14.0 | 14.9 | 13.1 | 14.2 | 13.8 | 45.2 | 44.7 | 42.6 | 41.1 | 173.6 | | |
| Transportation | 6.4 | 8.2 | 8.5 | 8.2 | 7.9 | 8.2 | 8.2 | 7.5 | 8.4 | 7.5 | 7.3 | 9.0 | 23.1 | 24.3 | 24.0 | 23.8 | 95.2 | | |
| Agriculture Services | 0.2 | 0.3 | 0.2 | 0.2 | 0.3 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.3 | 0.2 | 0.7 | 0.8 | 0.6 | 0.7 | 2.8 | | |
| Local Government | 0.2 | 0.2 | 0.2 | 0.4 | 0.5 | 0.3 | 0.2 | 0.4 | 0.2 | 0.2 | 0.3 | 0.2 | 0.6 | 1.1 | 0.9 | 0.7 | 3.3 | | |
| Ministry of Economy | 0.7 | 0.9 | 0.9 | 1.2 | 1.2 | 1.2 | 1.3 | 1.1 | 3.5 | 1.0 | 1.3 | 1.1 | 2.4 | 3.6 | 5.9 | 3.4 | 15.4 | | |
| Shari'a Courts Fees | 0.5 | 0.5 | 0.6 | 0.6 | 0.6 | 0.6 | 0.5 | 0.6 | 0.7 | 0.5 | 0.6 | 0.5 | 1.6 | 1.8 | 1.8 | 1.6 | 6.8 | | |
| Land Registration | 3.1 | 12.5 | 8.2 | 9.0 | 8.5 | 8.5 | 9.2 | 7.0 | 9.6 | 7.4 | 7.9 | 11.6 | 23.7 | 26.0 | 25.9 | 26.8 | 102.5 | | |
| Ministry of Housing | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.0 | 0.0 | 0.0 | 0.2 | | |
| Tourist Fees | 0.2 | 0.3 | 0.3 | 0.2 | 0.2 | 0.2 | 0.1 | 0.1 | 0.2 | 0.2 | 0.1 | 0.1 | 0.8 | 0.6 | 0.4 | 0.4 | 2.1 | | |
| Telecommunication Fees | 2.1 | 2.6 | 2.3 | 2.4 | 2.6 | 3.1 | 3.2 | 3.5 | 2.6 | 2.1 | 1.9 | 1.9 | 7.0 | 8.2 | 9.4 | 5.9 | 30.5 | | |
| Ministry of Education | 1.8 | 1.1 | 0.3 | 0.3 | 0.3 | 0.5 | 1.1 | 2.1 | 2.7 | 1.3 | 2.0 | 2.1 | 3.2 | 1.1 | 5.9 | 5.4 | 15.5 | | |
| High Court of Justice Fees | 2.5 | 3.0 | 3.3 | 3.5 | 3.4 | 3.0 | 2.9 | 2.2 | 3.6 | 3.1 | 3.4 | 2.9 | 8.8 | 9.9 | 8.7 | 9.3 | 36.7 | | |
| Foreign Affairs | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.2 | 0.3 | 0.5 | 0.3 | 1.3 | | |
| Licenses | 15.4 | 3.1 | 67.6 | 30.7 | 4.8 | 11.0 | 3.3 | 27.7 | 14.8 | 4.7 | 5.5 | 5.9 | 86.1 | 46.5 | 45.8 | 16.1 | 194.5 | | |
| Others | 2.8 | 2.9 | 38.3 | 9.0 | 4.1 | 6.1 | 7.9 | 1.8 | 3.7 | 17.1 | 13.0 | 2.9 | 43.9 | 19.2 | 13.4 | 33.0 | 109.4 | | |
| Training fees | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **2. Investments Profits (4)** | 74.6 | -11.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 62.8 | 0.0 | 0.0 | 0.0 | 62.8 | 160 | 39% |

* See Note on page 1.

(1) All revenue items are the same in cash basis and in commitment basis except for clearance revenue and tax refunds (see Table 3 for both in cash basis).

(2) In October, the increases in income tax and VAT resulted from advance payments by Bank of Palestine of profit tax, payroll tax and VAT.

(3) Other tax refunds category is based on refunds on VAT and customs revenues.

(4) In February, dividends received in January were adjusted.

Feb. 11, 2014
Updated May 01, 2014

Table 6-A : Expenditure by PA organizations  (Commitment basis), December 2013 (thousand NIS).(1)

| | Total Expenditure | Wages and salaries | Social contributions | Use of goods and services | Interest payments | Transfer Expenditure | Minor Capital Expenditure | Development Expenditure |
|---|---|---|---|---|---|---|---|---|
| **Central Administration** | | | | | | | | |
| President's Office | 15,833 | 8,918 | 853 | 5,915 | - | - | 145 | 3 |
| P.L.O. Institutions | 25,941 | 9,397 | 362 | 9,064 | - | 7,115 | 2 | 0 |
| Legislative Council | 5,330 | 1,505 | 169 | 2,385 | - | 1,272 | - | - |
| Ministers' Council | 6,237 | 1,418 | 112 | 715 | - | - | - | 3,992 |
| Financial and Administrative Control Department | 968 | 774 | 87 | 107 | - | - | - | - |
| General Personnel Office | 8,630 | 7,459 | 768 | 228 | - | - | - | 174 |
| Palestinian Central Bureau of Statistics | 1,295 | 1,025 | 111 | 159 | - | - | - | - |
| Central Election Committee | 833 | - | - | 833 | - | - | - | - |
| Ministry of Jerusalem Affairs | 2,102 | 587 | 10 | 22 | - | 1,428 | 2 | 53 |
| **Total** | **67,171** | **31,083** | **2,473** | **19,429** | **-** | **9,815** | **149** | **4,222** |
| **Security and Public Order** | | | | | | | | |
| Ministry of Interior and National Security | 282,475 | 240,519 | 23,093 | 10,478 | - | - | 290 | 8,094 |
| Ministry of Justice | 4,188 | 3,240 | 356 | 331 | - | - | 13 | 248 |
| Supreme Judicial Council | 8,424 | 5,265 | 531 | 2,301 | - | - | 309 | 18 |
| Land Authority | 2,042 | 1,497 | 134 | 216 | - | - | 1 | 194 |
| Ministry of Local Government | 9,378 | 1,800 | 16 | 371 | - | 500 | 4 | 6,687 |
| The Higher Judicial Council | 1,926 | 1,572 | 111 | 243 | - | - | - | - |
| Dar AlFatwa and Islamic Research | 376 | 326 | 27 | 24 | - | - | - | - |
| **Total** | **308,809** | **254,219** | **24,267** | **13,963** | **-** | **500** | **618** | **15,242** |
| **Financial Affairs** | | | | | | | | |
| Ministry of Finance | 22,446 | 8,009 | 776 | 3,319 | 0- | - | 39 | 10,305 |
| The Ministry of Awqaf and Religious Affairs | 12,653 | 8,882 | 792 | 2,979 | - | - | - | - |
| Non Governmental Organization | 730 | - | - | - | - | 490 | - | 239 |
| Palestinian Water Authority | 9,243 | 1,201 | 97 | 7,376 | - | - | - | 568 |
| Retirees Pension Allowances | 77,795 | 0- | - | - | - | 77,795 | - | - |
| Public Debt Interest Payments | 26,445 | - | - | - | 26,445 | - | - | - |
| General Expenditures | 456 | - | - | - | - | 456 | - | - |
| Financial Reserves | 10,161 | - | - | - | - | 10,161 | - | - |
| **Total** | **159,927** | **18,092** | **1,664** | **13,674** | **26,445** | **88,901** | **39** | **11,113** |
| **Foreign Affairs** | | | | | | | | |
| Negotiations Affairs Department | 479 | 93 | 10 | 372 | - | - | 5 | - |
| Embassies | 12,068 | 7,269 | - | 3,040 | - | 1,759 | - | - |
| Ministry of Foreign Affairs | 4,051 | 3,561 | 248 | 218 | - | - | - | 26 |
| **Total** | **16,598** | **10,922** | **257** | **3,630** | **-** | **1,759** | **5** | **26** |
| **Economic Development** | | | | | | | | |
| Ministry of National Economy | 3,772 | 3,192 | 331 | 223 | - | - | - | 25 |
| Industrial Zones Board | 279 | 235 | 26 | 18 | - | - | - | - |

| | Total Expenditure | Wages and salaries | Social contributions | Use of goods and services | Interest payments | Transfer Expenditure | Minor Capital Expenditure | Development Expenditure |
|---|---|---|---|---|---|---|---|---|
| Specifications and Standards Office | 572 | 442 | 49 | 82 | - | - | - | - |
| General Authority for Investment Promotion | 236 | 198 | 21 | 17 | - | - | - | - |
| Ministry of Energy and Natural Resources | 5,434 | 660 | 75 | 20 | - | - | - | 4,679 |
| Ministry of Planning and Administrative Development | 1,122 | 670 | 71 | 288 | - | - | - | 94 |
| Ministry of Public Works and Housing | 7,332 | 3,436 | 319 | 250 | - | - | - | 3,327 |
| Ministry of Agriculture | 6,217 | 5,218 | 309 | 397 | - | - | 17 | 276 |
| Environmental Quality Authority | 1,008 | 796 | 87 | 125 | - | - | - | - |
| **Total** | **25,972** | **14,847** | **1,288** | **1,421** | **-** | **-** | **17** | **8,400** |
| **Social Services** | | | | | | | | |
| Ministry of Education | 187,808 | 155,121 | 14,370 | 14,945 | - | - | - | 3,372 |
| Ministry of Higher Education | 18,888 | 6,119 | 650 | 982 | - | 9,040 | 6 | 2,090 |
| Ministry of Health | 130,780 | 53,580 | 4,725 | 71,784 | - | 0 | 257 | 435 |
| Ministry of Social Affairs | 72,295 | 4,691 | 456 | 1,225 | - | 64,960 | 4 | 960 |
| Ministry of Prisoners Affairs | 31,704 | 9,701 | 188 | 178 | - | 21,637 | - | - |
| Ministry of Women's Affairs | 886 | 347 | 34 | 342 | - | - | 67 | 96 |
| Ministry of Labor | 4,403 | 2,556 | 251 | 661 | - | - | 43 | 892 |
| **Total** | **446,765** | **232,114** | **20,674** | **90,117** | **-** | **95,637** | **376** | **7,846** |
| **Cultural and Information Services** | | | | | | | | |
| Ministry of Information | 604 | 532 | 46 | 27 | - | - | - | - |
| The Palestinian News Agency - WAFA | 9,374 | 5,105 | 527 | 2,297 | - | - | 233 | 1,212 |
| Ministry of Tourism and Antiquities | 1,730 | 1,191 | 101 | 438 | - | - | - | - |
| Ministry of Youth and Sports | 2,218 | 1,938 | 182 | 97 | - | - | - | - |
| Ministry of Culture | 1,870 | 892 | 51 | 587 | - | - | 10 | 330 |
| **Total** | **15,795** | **9,658** | **907** | **3,446** | **-** | **-** | **243** | **1,542** |
| **Transport and Communication Services** | | | | | | | | |
| Ministry of Transportation | 4,275 | 3,426 | 358 | 491 | - | - | - | - |
| Ministry of Communications and Information Technology | 2,392 | 2,052 | 182 | 157 | - | - | - | 2 |
| **Total** | **6,667** | **5,477** | **540** | **648** | **-** | **-** | **-** | **2** |
| **Grand Total    (2)** | **1,047,705** | **576,412** | **52,070** | **146,328** | **26,445** | **196,611** | **1,446** | **48,393** |

(1)The categories of wages and salaries, social contributions are in commitment basis. The categories of use of goods and services and development expenditure, and interest payments are cash in basis. The other categories differ from commitment basis by the amount of transactions in-process in the system.

(2) There is a (7.6) million Shakil to be added to wages and salaries commitments due to Unions agreement with government considered in Tables (1)(2)(4).

Feb. 11, 2014

**Table 6-B : Expenditure by PA organizations (Commitment basis), Jan-Dec 2013 (thousand NIS).(1)(2)**

| | Total Expenditure | Wages and salaries | Social contributions | Use of goods and services | Interest payments | Transfer Expenditure | Minor Capital Expenditure | Development Expenditure |
|---|---|---|---|---|---|---|---|---|
| **Central Administration** | | | | | | | | |
| President's Office | 236,092 | 107,464 | 10,022 | 100,530 | - | - | 617 | 17,458 |
| P.L.O. Institutions | 329,898 | 114,642 | 4,256 | 110,088 | - | 98,886 | 145 | 1,882 |
| Legislative Council | 46,852 | 18,372 | 2,030 | 11,178 | - | 15,272 | - | - |
| Ministers' Council | 32,259 | 17,101 | 1,372 | 6,820 | - | - | 166 | 6,800 |
| Financial and Administrative Control Department | 12,515 | 9,163 | 1,052 | 2,296 | - | - | 3 | - |
| General Personnel Office | 105,378 | 89,755 | 9,044 | 5,581 | - | - | 203 | 795 |
| Palestinian Central Bureau of Statistics | 25,275 | 12,385 | 1,419 | 3,225 | - | - | 24 | 8,222 |
| Central Election Committee | 12,272 | - | - | 2,833 | - | - | - | 9,439 |
| Ministry of Jerusalem Affairs | 35,348 | 6,847 | 127 | 8,105 | - | 13,832 | 79 | 6,357 |
| **Total** | **835,889** | **375,730** | **29,320** | **250,657** | **-** | **127,991** | **1,238** | **50,953** |
| **Security and Public Order** | | | | | | | | |
| Ministry of Interior and National Security | 3,637,764 | 2,893,932 | 275,940 | 283,329 | - | 39,092 | 2,913 | 142,558 |
| Ministry of Justice | 50,379 | 38,069 | 4,190 | 4,075 | - | - | 52 | 3,994 |
| Supreme Judicial Council | 82,248 | 63,065 | 6,676 | 11,286 | - | - | 677 | 544 |
| Land Authority | 24,717 | 18,048 | 1,680 | 2,866 | - | - | 10 | 2,114 |
| Ministry of Local Government | 171,375 | 21,943 | 1,866 | 3,554 | - | 64,334 | 6 | 79,671 |
| The Higher Judicial Council | 24,162 | 19,789 | 1,630 | 1,979 | - | - | 127 | 636 |
| Dar AlFatwa and Islamic Research | 5,278 | 3,993 | 176 | 974 | - | - | 135 | - |
| **Total** | **3,995,922** | **3,058,839** | **292,157** | **308,061** | **-** | **103,426** | **3,921** | **229,518** |
| **Financial Affairs** | | | | | | | | |
| Ministry of Finance | 187,792 | 97,568 | 9,556 | 20,147 | 124 | 13- | 236 | 60,174 |
| The Ministry of Awqaf and Religious Affairs | 127,464 | 108,607 | 9,949 | 8,908 | - | - | - | - |
| Non Governmental Organization | 11,567 | - | - | - | - | 10,378 | - | 1,189 |
| Palestinian Water Authority | 63,879 | 13,713 | 1,228 | 23,201 | - | - | 39 | 25,698 |
| Retirees Pension Allowances | 923,218 | 2- | - | - | - | 923,220 | - | - |
| Public Debt Interest Payments | 324,524 | - | - | - | 324,524 | - | - | - |
| General Expenditures | 4,657 | - | - | - | - | 4,657 | - | - |
| Financial Reserves | 49,691 | - | - | - | - | 49,691 | - | - |
| **Total** | **1,692,792** | **219,885** | **20,734** | **52,257** | **324,647** | **987,934** | **275** | **87,060** |
| **Foreign Affairs** | | | | | | | | |
| Negotiations Affairs Department | 2,095 | 1,143 | 114 | 830 | - | - | 8 | - |
| Embassies | 191,985 | 95,317 | - | 78,666 | - | 13,358 | 4,644 | - |
| Ministry of Foreign Affairs | 45,396 | 40,345 | 2,804 | 1,653 | - | - | 10 | 585 |
| **Total** | **239,475** | **136,804** | **2,918** | **81,149** | **-** | **13,358** | **4,661** | **585** |
| **Economic Development** | | | | | | | | |
| Ministry of National Economy | 50,552 | 39,585 | 4,101 | 4,842 | - | - | - | 2,024 |
| Industrial Zones Board | 3,488 | 2,847 | 308 | 330 | - | - | 3 | - |

| | Total Expenditure | Wages and salaries | Social contributions | Use of goods and services | Interest payments | Transfer Expenditure | Minor Capital Expenditure | Development Expenditure |
|---|---|---|---|---|---|---|---|---|
| Specifications and Standards Office | 7,296 | 5,370 | 606 | 1,217 | - | - | 102 | - |
| General Authority for Investment Promotion | 3,073 | 2,336 | 251 | 486 | - | - | - | - |
| Ministry of Energy and Natural Resources | 44,838 | 8,121 | 839 | 970 | - | - | 91 | 34,816 |
| Ministry of Planning and Administrative Development | 9,887 | 7,101 | 767 | 1,047 | - | - | - | 972 |
| Ministry of Public Works and Housing | 71,754 | 41,541 | 3,819 | 4,209 | - | - | 182 | 22,003 |
| Ministry of Agriculture | 106,465 | 63,974 | 5,483 | 12,663 | - | - | 938 | 23,408 |
| Environmental Quality Authority | 12,289 | 10,021 | 1,055 | 1,150 | - | - | 63 | - |
| **Total** | **309,642** | **180,897** | **17,229** | **26,915** | **-** | **-** | **1,379** | **83,223** |
| **Social Services** | | | | | | | | |
| Ministry of Education | 2,295,698 | 1,840,559 | 186,178 | 170,329 | - | - | 657 | 97,976 |
| Ministry of Higher Education | 131,504 | 74,366 | 6,998 | 6,299 | 0 | 37,524 | 290 | 6,026 |
| Ministry of Health | 1,227,895 | 620,501 | 53,863 | 536,927 | - | 0 | 2,620 | 13,984 |
| Ministry of Social Affairs | 1,223,952 | 56,838 | 5,636 | 9,275 | - | 1,125,137 | 201 | 26,865 |
| Ministry of Prisoners Affairs | 384,731 | 116,504 | 2,182 | 3,139 | - | 262,596 | 60 | 251 |
| Ministry of Women's Affairs | 6,421 | 4,033 | 432 | 1,426 | - | - | 158 | 371 |
| Ministry of Labor | 40,791 | 31,400 | 2,976 | 4,541 | - | - | 257 | 1,619 |
| **Total** | **5,310,993** | **2,744,201** | **258,266** | **731,936** | **-** | **1,425,257** | **4,242** | **147,092** |
| **Cultural and Information Services** | | | | | | | | |
| Ministry of Information | 7,971 | 6,505 | 547 | 866 | - | - | 34 | 17 |
| The Palestinian News Agency - WAFA | 97,841 | 63,196 | 6,177 | 23,474 | - | - | 2,043 | 2,952 |
| Ministry of Tourism and Antiquities | 21,030 | 14,257 | 1,205 | 5,201 | - | - | 72 | 294 |
| Ministry of Youth and Sports | 39,132 | 25,370 | 2,433 | 9,718 | - | - | 22 | 1,589 |
| Ministry of Culture | 17,629 | 10,899 | 994 | 2,836 | - | - | 21 | 2,879 |
| **Total** | **183,603** | **120,228** | **11,356** | **42,096** | **-** | **-** | **2,192** | **7,732** |
| **Transport and Communication Services** | | | | | | | | |
| Ministry of Transportation | 56,214 | 42,298 | 4,312 | 8,937 | - | - | 241 | 426 |
| Ministry of Communications and Information Technology | 30,751 | 25,073 | 2,195 | 2,964 | - | - | 52 | 467 |
| **Total** | **86,964** | **67,370** | **6,507** | **11,901** | **-** | **-** | **294** | **892** |
| **Grand Total   (3)** | **12,655,281** | **6,903,953** | **638,487** | **1,504,970** | **324,647** | **2,657,966** | **18,202** | **607,055** |

(1) The categories of wages and salaries, social contributions are in commitment basis. The categories of use of goods and services and development expenditure, and interest payments are cash in basis. The other categories differ from commitment basis by the amount of transactions in-process in the system.

(2) This table updates information from previous months and should be assumed the most accurate.

(3) There is a (22.8) million Shakil to be added to wages and salaries commitments due to Unions agreement with government considered in Tables (1)(2)(4).

Feb. 11, 2014

Table 7: Total External Financing, Budget Support and Development Financing, December 2013. (million NIS)*

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Q1 | Q2 | Q3 | Q4 | Jan-Dec | Budget 2013 | % of Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total External Financing** | **517.4** | **853.6** | **523.6** | **123.9** | **234.3** | **176.5** | **424.4** | **588.6** | **517.7** | **297.3** | **242.4** | **415.5** | **1,894.7** | **534.6** | **1,530.6** | **955.2** | **4,915.1** | **5,180** | **94.9%** |
| **1 Budget Support** | **485.0** | **835.9** | **493.6** | **97.8** | **209.3** | **154.2** | **403.6** | **565.7** | **484.3** | **217.4** | **218.5** | **366.3** | **1,814.5** | **461.3** | **1,453.5** | **802.2** | **4,531.6** | **4,070** | **111.3%** |
| **a. Arab Donors** | **485.0** | - | **73.6** | - | - | - | **145.5** | - | **132.6** | **214.2** | **23.0** | **314.5** | **558.6** | - | **278.1** | **551.7** | **1,388.4** | | |
| Saudi Arabia | 368.1 | - | 73.6 | - | - | - | 145.5 | - | - | 214.2 | - | 139.3 | 441.7 | - | 145.5 | 353.5 | 940.7 | | |
| Algeria | 98.4 | - | - | - | - | - | - | - | - | - | - | - | 98.4 | - | - | - | 98.4 | | |
| Oman | 18.5 | - | - | - | - | - | - | - | - | - | - | - | 18.5 | - | - | - | 18.5 | | |
| Qatar | - | - | - | - | - | - | - | - | 31.9 | - | - | - | - | - | 31.9 | - | 31.9 | | |
| Iraq | - | - | - | - | - | - | - | - | 100.7 | - | - | - | - | - | 100.7 | - | 100.7 | | |
| Egypt | - | - | - | - | - | - | - | - | - | - | 23.0 | - | - | - | - | 23.0 | 23.0 | | |
| United Arab Emirates | - | - | - | - | - | - | - | - | - | - | - | 175.2 | - | - | - | 175.2 | 175.2 | | |
| **b. International Donors** | - | **835.9** | **420.0** | **97.8** | **209.3** | **154.2** | **258.1** | **565.7** | **351.7** | **3.2** | **195.5** | **51.8** | **1,255.9** | **461.3** | **1,175.5** | **250.5** | **3,143.2** | | |
| **USA** | - | **732.6** | - | - | - | - | - | **525.4** | - | - | - | - | **732.6** | - | **525.4** | - | **1,258.0** | | |
| **India** | - | - | - | - | - | - | **3.7** | - | - | - | - | - | - | - | **3.7** | - | **3.7** | | |
| **Russia** | - | - | - | - | - | - | - | **35.3** | - | - | - | - | - | - | **35.3** | - | **35.3** | | |
| **France** | - | - | - | - | - | - | - | - | **42.5** | - | **4.8** | **43.2** | - | - | **42.5** | **48.0** | **90.6** | | |
| **PEGASE** | - | **100.0** | **196.0** | **94.2** | **91.2** | **149.5** | **108.6** | - | **47.7** | - | **104.7** | **7.2** | **296.0** | **334.8** | **156.3** | **111.9** | **899.0** | | |
| Civil servants and pensioners (1) | - | 100.0 | 150.7 | 94.2 | 90.9 | 102.3 | 47.0 | - | - | - | 57.2 | 4.8 | 250.7 | 287.4 | 47.0 | 62.0 | 647.0 | | |
| Vulnerable Palestinian Families | - | - | 45.3 | - | 0.2 | 47.2 | - | - | 47.7 | - | 47.5 | 2.4 | 45.3 | 47.4 | 47.7 | 49.9 | 190.3 | | |
| East Jerusalem Hospitals | - | - | - | - | - | - | 61.6 | - | - | - | - | - | - | - | 61.6 | - | 61.6 | | |
| **World Bank** | - | **3.3** | **224.1** | **3.6** | **118.2** | **4.7** | **145.9** | **5.0** | **261.4** | **3.2** | **86.1** | **1.4** | **227.3** | **126.5** | **412.3** | **90.6** | **856.7** | | |
| Trust Fund | - | - | 223.6 | - | 117.1 | - | - | - | 261.0 | - | 84.7 | - | 223.6 | 117.1 | 261.0 | 84.7 | 686.5 | | |
| Development Grant | - | - | - | - | - | - | 142.8 | - | - | - | - | - | - | - | 142.8 | - | 142.8 | | |
| ESSP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| FPCR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| SSNRP | - | 3.3 | - | - | - | 3.3 | - | 0.8 | - | - | - | - | 3.3 | 3.3 | 0.8 | - | 7.4 | | |
| IDA | - | - | 0.4 | 3.6 | 1.1 | 1.4 | 3.0 | 4.2 | 0.4 | 3.2 | 1.3 | 1.4 | 0.4 | 6.1 | 7.6 | 5.9 | 20.1 | | |
| **2 Development Financing** | **32.4** | **17.7** | **30.0** | **26.1** | **25.0** | **22.2** | **20.8** | **22.9** | **33.4** | **79.9** | **23.9** | **49.2** | **80.1** | **73.3** | **77.1** | **152.9** | **383.5** | **1,110** | **34.5%** |
| CBPERIP | 0.1 | - | - | 1.1 | - | - | - | - | - | 0.5 | 0.2 | - | 0.1 | 1.1 | - | 0.7 | 1.9 | | |
| Co - Financing for Projects of MOEd | 13.3 | - | - | - | 7.2 | - | - | - | - | 7.2 | - | - | 13.3 | 7.2 | - | 7.2 | 27.7 | | |
| Old Grants for Line Ministries | 8.5 | 3.6 | 4.0 | 2.4 | 3.3 | 7.1 | 10.8 | 11.2 | 2.9 | 4.0 | 3.6 | 3.7 | 16.1 | 12.8 | 25.0 | 11.3 | 65.2 | | |
| Others | 10.6 | 14.1 | 26.1 | 22.6 | 14.5 | 15.1 | 10.0 | 11.6 | 30.4 | 68.1 | 20.1 | 45.4 | 50.7 | 52.2 | 52.1 | 133.7 | 288.7 | | |
| | | | | | | | | | | | | | | | | | | | |
| ***Memorandum Items:*** | | | | | | | | | | | | | | | | | | | |
| Budget Exchange Rate (NIS/USD) | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 | |
| Actual Exchange Rate (NIS/USD) | 3.7 | 3.7 | 3.7 | 3.6 | 3.6 | 3.7 | 3.6 | 3.6 | 3.6 | 3.5 | 3.5 | 3.5 | 3.7 | 3.6 | 3.6 | 3.5 | 3.6 | | |

* This table updates information from previous months and should be assumed the most accurate.

(1) Civil servants and pensioners: Civil servants, pensioners, civil police, and civil defence.

Feb. 11, 2014

**Table 8-a: Public Debt, End of Month, December 2013 (million NIS)**

| | Dec. 2012 | Jan. 2013 | Feb. 2013 | Mar. 2013 | Apr. 2013 | May. 2013 | Jun. 2013 | Jul. 2013 | Aug. 2013 | Sep. 2013 | Oct. 2013 | Nov. 2013 | Dec. 2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Public Debt** | **9,220.0** | **8,736.7** | **8,744.0** | **8,247.3** | **8,502.6** | **8,494.4** | **8,730.5** | **8,703.0** | **8,521.8** | **8,349.5** | **8,291.8** | **8,388.5** | **8,264.8** |
| **A.Total Domestic Debt** | **5,142.8** | **4,630.0** | **4,653.3** | **4,257.3** | **4,560.2** | **4,461.6** | **4,774.5** | **4,790.2** | **4,565.2** | **4,457.5** | **4,395.4** | **4,485.5** | **4,408.7** |
| **Total Domestic Debt ( short term)** | **3,892.6** | **3,418.2** | **3,490.8** | **3,227.1** | **3,561.2** | **3,280.7** | **3,580.6** | **3,309.1** | **3,401.1** | **3,350.8** | **3,429.5** | **3,650.7** | **3,371.4** |
| **Total Domestic Debt ( long term)** | **1,250.2** | **1,211.8** | **1,162.5** | **1,030.2** | **999.0** | **1,180.9** | **1,193.9** | **1,481.1** | **1,164.1** | **1,106.6** | **965.9** | **834.8** | **1,037.3** |
| Bank Loans | 2,669.1 | 2,700.9 | 2,516.3 | 2,376.8 | 2,278.9 | 2,202.0 | 2,345.7 | 2,611.4 | 2,544.1 | 2,474.6 | 2,280.4 | 2,153.1 | 2,300.1 |
| Short term | 1,418.9 | 1,489.1 | 1,353.8 | 1,346.6 | 1,279.9 | 1,021.1 | 1,151.8 | 1,130.3 | 1,380.0 | 1,368.0 | 1,314.4 | 1,318.3 | 1,262.8 |
| Long term | 1,250.2 | 1,211.8 | 1,162.5 | 1,030.2 | 999.0 | 1,180.9 | 1,193.9 | 1,481.1 | 1,164.1 | 1,106.6 | 965.9 | 834.8 | 1,037.3 |
| Overdraft | 1,783.8 | 1,325.6 | 1,544.7 | 1,255.1 | 1,658.2 | 1,580.5 | 1,666.9 | 1,312.2 | 1,277.1 | 1,171.7 | 1,290.7 | 1,521.3 | 1,274.0 |
| Short term | 1,783.8 | 1,325.6 | 1,544.7 | 1,255.1 | 1,658.2 | 1,580.5 | 1,666.9 | 1,312.2 | 1,277.1 | 1,171.7 | 1,290.7 | 1,521.3 | 1,274.0 |
| Petroleum Authority loans | 659.4 | 572.9 | 561.8 | 594.9 | 592.6 | 648.5 | 731.4 | 836.1 | 713.6 | 780.7 | 773.6 | 760.3 | 783.9 |
| Short term | 659.4 | 572.9 | 561.8 | 594.9 | 592.6 | 648.5 | 731.4 | 836.1 | 713.6 | 780.7 | 773.6 | 760.3 | 783.9 |
| Other public institutions  loans | 30.5 | 30.5 | 30.5 | 30.5 | 30.5 | 30.5 | 30.5 | 30.5 | 30.5 | 30.5 | 50.8 | 50.8 | 50.8 |
| Short term | 30.5 | 30.5 | 30.5 | 30.5 | 30.5 | 30.5 | 30.5 | 30.5 | 30.5 | 30.5 | 50.8 | 50.8 | 50.8 |
| **B.Total Foreign Debt** | **4,077.2** | **4,106.7** | **4,090.7** | **3,990.0** | **3,942.4** | **4,032.8** | **3,956.0** | **3,912.9** | **3,956.6** | **3,892.0** | **3,896.4** | **3,903.0** | **3,856.0** |
| **1. Arab Financial Institutions** | **2,335.9** | **2,345.5** | **2,336.3** | **2,283.1** | **2,250.1** | **2,306.2** | **2,266.7** | **2,238.1** | **2,266.9** | **2,226.4** | **2,215.2** | **2,219.9** | **2,191.8** |
| Al Aqsa Fund | 1,940.5 | 1,947.8 | 1,947.8 | 1,906.0 | 1,876.8 | 1,924.3 | 1,890.5 | 1,864.9 | 1,888.4 | 1,853.0 | 1,843.1 | 1,845.7 | 1,822.2 |
| Arab Fund for Economic & Social Development | 211.0 | 212.0 | 210.4 | 204.6 | 201.8 | 208.2 | 204.7 | 202.7 | 205.7 | 202.0 | 201.4 | 203.5 | 201.4 |
| Islamic Development Bank | 184.4 | 185.7 | 178.1 | 172.4 | 171.5 | 173.7 | 171.5 | 170.5 | 172.8 | 171.3 | 170.7 | 170.7 | 168.2 |
| **2. International and Regional Institutions** | **1,257.4** | **1,261.4** | **1,272.3** | **1,244.1** | **1,224.5** | **1,253.6** | **1,223.7** | **1,206.3** | **1,217.3** | **1,192.8** | **1,209.0** | **1,210.2** | **1,191.3** |
| World Bank | 1,077.8 | 1,080.2 | 1,075.3 | 1,051.9 | 1,032.9 | 1,057.9 | 1,038.0 | 1,022.0 | 1,030.5 | 1,008.2 | 1,000.0 | 1,000.2 | 986.3 |
| European Investment Bank | 95.9 | 97.2 | 112.7 | 109.8 | 110.0 | 112.5 | 104.0 | 103.5 | 104.6 | 104.0 | 128.7 | 129.6 | 125.6 |
| IFAD | 11.7 | 11.7 | 11.5 | 11.2 | 11.1 | 11.0 | 10.9 | 10.8 | 10.9 | 10.9 | 10.6 | 10.6 | 10.5 |
| OPEC | 72.1 | 72.3 | 72.8 | 71.2 | 70.4 | 72.2 | 70.9 | 70.0 | 71.3 | 69.8 | 69.7 | 69.8 | 68.9 |
| **3. Bilateral Loans** | **483.8** | **499.7** | **482.0** | **462.8** | **467.7** | **473.0** | **465.6** | **468.5** | **472.5** | **472.8** | **472.3** | **472.9** | **473.0** |
| Spain | 341.2 | 352.8 | 339.9 | 326.0 | 329.6 | 333.2 | 328.0 | 330.3 | 333.0 | 333.6 | 333.2 | 333.6 | 333.8 |
| Italy | 123.1 | 127.4 | 122.6 | 117.6 | 119.1 | 120.2 | 118.4 | 119.2 | 120.2 | 120.4 | 120.3 | 120.4 | 120.5 |
| China | 19.4 | 19.5 | 19.5 | 19.2 | 19.0 | 19.6 | 19.2 | 19.0 | 19.3 | 18.8 | 18.8 | 18.8 | 18.7 |

Feb. 11, 2014

**Table 8-a: Public Debt, End of Month, December 2013 (million USD)**

| | Dec. 2012 | Jan. 2013 | Feb. 2013 | Mar. 2013 | Apr. 2013 | May. 2013 | Jun. 2013 | Jul. 2013 | Aug. 2013 | Sep. 2013 | Oct. 2013 | Nov. 2013 | Dec. 2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Public Debt** | **2,482.5** | **2,343.5** | **2,345.5** | **2,260.8** | **2,367.1** | **2,289.8** | **2,412.9** | **2,438.5** | **2,358.0** | **2,360.6** | **2,357.0** | **2,381.1** | **2,376.3** |
| **A. Total Domestic Debt** | **1,384.7** | **1,241.9** | **1,248.2** | **1,167.0** | **1,269.5** | **1,194.9** | **1,319.6** | **1,342.2** | **1,263.2** | **1,260.2** | **1,249.4** | **1,273.2** | **1,267.6** |
| **Total Domestic debt ( short term)** | **1,048.1** | **916.9** | **936.4** | **884.6** | **991.4** | **934.1** | **989.6** | **927.2** | **941.1** | **947.4** | **974.8** | **1,036.2** | **969.4** |
| **Total Domestic debt ( long term)** | **336.6** | **325.1** | **311.8** | **282.4** | **278.1** | **260.7** | **330.0** | **415.0** | **322.1** | **312.9** | **274.6** | **237.0** | **298.2** |
| Bank Loans | 718.7 | 724.5 | 675.0 | 651.5 | 634.4 | 581.3 | 648.3 | 731.7 | 704.0 | 699.6 | 648.2 | 611.2 | 661.3 |
| Short term | 382.0 | 399.4 | 363.1 | 369.1 | 356.3 | 320.6 | 318.4 | 316.7 | 381.8 | 386.8 | 373.6 | 374.2 | 363.1 |
| Long term | 336.6 | 325.1 | 311.8 | 282.4 | 278.1 | 260.7 | 330.0 | 415.0 | 322.1 | 312.9 | 274.6 | 237.0 | 298.2 |
| Overdraft | 480.3 | 355.6 | 414.4 | 344.1 | 461.6 | 429.1 | 460.7 | 367.7 | 353.4 | 331.3 | 366.9 | 431.8 | 366.3 |
| Short term | 480.3 | 355.6 | 414.4 | 344.1 | 461.6 | 429.1 | 460.7 | 367.7 | 353.4 | 331.3 | 366.9 | 431.8 | 366.3 |
| Petroleum Authority loans | 177.6 | 153.7 | 150.7 | 163.1 | 165.0 | 176.1 | 202.2 | 234.3 | 197.5 | 220.7 | 219.9 | 215.8 | 225.4 |
| Short term | 177.6 | 153.7 | 150.7 | 163.1 | 165.0 | 176.1 | 202.2 | 234.3 | 197.5 | 220.7 | 219.9 | 215.8 | 225.4 |
| Other public institutions  loans | 8.2 | 8.2 | 8.2 | 8.4 | 8.5 | 8.3 | 8.4 | 8.5 | 8.4 | 8.6 | 14.4 | 14.4 | 14.6 |
| Short term | 8.2 | 8.2 | 8.2 | 8.4 | 8.5 | 8.3 | 8.4 | 8.5 | 8.4 | 8.6 | 14.4 | 14.4 | 14.6 |
| **B. Total Foreign Debt** | **1,097.8** | **1,101.6** | **1,097.3** | **1,093.8** | **1,097.6** | **1,095.0** | **1,093.3** | **1,096.3** | **1,094.8** | **1,100.4** | **1,107.6** | **1,107.9** | **1,108.7** |
| **1. Arab Financial Institutions** | **629.0** | **629.2** | **626.7** | **625.9** | **626.4** | **626.2** | **626.4** | **627.1** | **627.2** | **629.5** | **629.7** | **630.1** | **630.2** |
| Al Aqsa Fund | 522.5 | 522.5 | 522.5 | 522.5 | 522.5 | 522.5 | 522.5 | 522.5 | 522.5 | 523.9 | 523.9 | 523.9 | 523.9 |
| Arab Fund for Economic & Social Development | 56.8 | 56.9 | 56.4 | 56.1 | 56.2 | 56.5 | 56.5 | 56.8 | 56.9 | 57.1 | 57.3 | 57.8 | 57.9 |
| Islamic Development Bank | 49.7 | 49.8 | 47.8 | 47.3 | 47.8 | 47.2 | 47.4 | 47.8 | 47.8 | 48.4 | 48.5 | 48.4 | 48.3 |
| **2. International and Regional Institutions** | **338.6** | **338.4** | **341.3** | **341.0** | **340.9** | **340.4** | **338.2** | **338.0** | **336.8** | **337.2** | **343.6** | **343.5** | **342.5** |
| World Bank | 290.2 | 289.8 | 288.4 | 288.3 | 287.6 | 287.2 | 286.9 | 286.4 | 285.1 | 285.0 | 284.2 | 283.9 | 283.6 |
| European Investment Bank | 25.8 | 26.1 | 30.2 | 30.1 | 30.6 | 30.5 | 28.7 | 29.0 | 28.9 | 29.4 | 36.6 | 36.8 | 36.1 |
| IFAD | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.0 | 3.0 | 3.0 | 3.0 | 3.1 | 3.0 | 3.0 | 3.0 |
| OPEC | 19.4 | 19.4 | 19.5 | 19.5 | 19.6 | 19.6 | 19.6 | 19.6 | 19.7 | 19.7 | 19.8 | 19.8 | 19.8 |
| **3. Bilateral Loans** | **130.3** | **134.0** | **129.3** | **126.9** | **130.2** | **128.4** | **128.7** | **131.3** | **130.7** | **133.7** | **134.2** | **134.2** | **136.0** |
| Spain | 91.9 | 94.6 | 91.2 | 89.4 | 91.8 | 90.5 | 90.7 | 92.6 | 92.1 | 94.3 | 94.7 | 94.7 | 96.0 |
| Italy | 33.2 | 34.2 | 32.9 | 32.2 | 33.2 | 32.6 | 32.7 | 33.4 | 33.3 | 34.0 | 34.2 | 34.2 | 34.6 |
| China | 5.2 | 5.2 | 5.2 | 5.3 | 5.3 | 5.3 | 5.3 | 5.3 | 5.3 | 5.3 | 5.3 | 5.3 | 5.4 |

Feb. 11, 2014

**Palestinian Authority**
**Ministry of Finance**
table8-b: Gross External Debt Position. End of
December 2013. (million NIS)

السلطة الوطنية الفلسطينية
وزارة المالية
8- : وضع اجمالي الدين الخارجي. نهايه كل شهر.
2013. (بالمليون شيقل).

| | 2012. Dec 2012 | 2013. Jan 2013 | 2013 Feb 2013 | 2013 Mar 2013 | نيسان 2013 Apr 2013 | أيار 2013 May 2013 | حزيران 2013 Jun 2013 | 2013 July 2013 | 2013 Aug. 2013 | أيلول 2013 Sep 2013 | 2013 Oct 2013 | تشرين 2013 Nov 2013 | 2013. Dec 2013 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Central Government** | 4,077.20 | 4,106.68 | 4,090.65 | 3,990.04 | 3,942.41 | 4,032.78 | 3,912.14 | 3,912.14 | 3,956.62 | 3,891.99 | 3,896.45 | 3,902.97 | 3,856.05 | **المركزية** |
| Short-term | 316.11 | 319.15 | 317.60 | 310.17 | 312.24 | 328.77 | 357.94 | 357.94 | 369.18 | 362.84 | 366.41 | 376.39 | 277.37 | قصير |
| Money market instruments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.19 | 3.12 | 3.11 | 2.93 | 2.90 | |
| Trade credits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | * الدين |
| Arrears (1) | 316.11 | 319.15 | 317.60 | 310.17 | 312.24 | 328.77 | 357.94 | 357.94 | 365.990 | 359.713 | 363.303 | 373.460 | 274.476 | (1) |
| Long-term | 3,761.09 | 3,787.54 | 3,773.05 | 3,679.87 | 3,630.18 | 3,704.02 | 3,554.19 | 3,554.19 | 3,587.44 | 3,529.15 | 3,530.04 | 3,526.58 | 3,578.68 | طويل |
| Bonds and notes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Loans | 3,761.09 | 3,787.54 | 3,773.05 | 3,679.87 | 3,630.18 | 3,704.02 | 3,554.19 | 3,554.19 | 3,587.440 | 3,529.150 | 3,530.040 | 3,526.580 | 3,578.675 | |
| Trade credits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | تجارية |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | * الدين |
| **Monetary Authorities** | | | | | | | | | | | | | | **النقدية** |
| Short-term | | | | | | | | | | | | | | قصير |
| Money market instruments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Currency and deposits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | * الدين |
| Long-term | | | | | | | | | | | | | | طويل |
| Bonds and notes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Currency and deposits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | * الدين |
| **Banks (2)** | 0.00 | 1,637.70 | 1,592.58 | 1,561.29 | 1,576.60 | 1,489.26 | 1,749.65 | 1,837.93 | 1,783.85 | 1,999.89 | 1,966.69 | 1,889.31 | 0.00 | **(2)** |
| Short-term | 0.00 | 882.31 | 597.42 | 788.17 | 806.84 | 741.60 | 927.56 | 982.52 | 945.60 | 1,021.99 | 1,007.06 | 963.68 | 0.00 | قصير |
| Money market instruments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Currency and deposits | 0.00 | 882.31 | 597.42 | 788.17 | 806.84 | 741.60 | 927.56 | 982.52 | 945.60 | 1,021.99 | 1,007.06 | 963.68 | 0.00 | |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | * الدين |
| Long-term | 0.00 | 755.39 | 995.16 | 773.12 | 769.76 | 747.66 | 822.09 | 855.41 | 838.26 | 977.90 | 959.63 | 925.63 | 0.00 | طويل |
| Bonds and notes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Currency and deposits | 0.00 | 755.39 | 995.16 | 773.12 | 769.76 | 747.66 | 822.09 | 855.41 | 838.26 | 977.90 | 959.63 | 925.63 | 0.00 | |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | * الدين |
| **Other Sectors** | | | | | | | | | | | | | | |
| Short-term | | | | | | | | | | | | | | قصير |
| Money market instruments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Currency and deposits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Trade credits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | * الدين |
| Long-term | | | | | | | | | | | | | | طويل |
| Bonds and notes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Currency and deposits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Trade credits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | * الدين |
| **Direct Investment: Intercompany Lending** | | | | | | | | | | | | | | الدين : فيما بين |
| Debt liabilities to affiliated enterprises | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Debt liabilities to direct investors | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | الدين المستثمرين مباشرين |
| **Gross External Debt** | **4,077.20** | **5,744.39** | **5,683.23** | **5,551.33** | **5,519.01** | **5,522.05** | **5,661.79** | **5,750.06** | **5,740.47** | **5,891.87** | **5,863.14** | **5,792.28** | **3,856.05** | **الدين** |

*Other debt liabilities are other liabilities in the IIP statement.

(1) The decrese in December Arrears are due to Reschedule loan payment (28.8 Million Shikel)

(2) Data related to this section will be available with one month lag.

Feb. 11, 2014

* الدين هي بيان *
(1) شهر 2013 بقيمة 28.8 مليون شيقل.
(2) البيانات بهذا بشهر.
**2014  11**

Palestinian Authority
Ministry of Finance
table8-b: Gross External Debt Position. End of
December 2013. (million USD)

السلطة الوطنية الفلسطينية
وزارة المالية
8-  : وضع اجمالي الدين الخارجي. نهاية كل شهر.
2013. (بالمليون دولار).

| | 2012 . Dec 2012 | 2013 . Jan 2013 | 2013 Feb 2013 | 2013 Mar. 2013 | نيسان 2013 Apr 2013 | أيار 2013 May 2013 | حزيران 2013 Jun 2013 | 2013 Jul.2013 | 2013 Aug. 2013 | أيلول 2013 Sep 2013 | تشرين . 2013 Oct 2013 | تشرين . 2013 Nov 2013 | تشرين . 2013 Dec 2013 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Central Government | 1,097.79 | 1,101.58 | 1,097.28 | 1,093.76 | 1,097.55 | 1,094.97 | 1,093.43 | 1,096.14 | 1,094.80 | 1,100.36 | 1,107.57 | 1,107.86 | 1,108.70 | المركزية |
| Short-term | 85.11 | 85.61 | 85.19 | 85.03 | 86.93 | 89.27 | 99.78 | 100.29 | 102.15 | 102.58 | 104.15 | 106.84 | 79.75 | قصير |
| Money market instruments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.88 | 0.88 | 0.88 | 0.83 | 0.83 | |
| Trade credits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | * الدين |
| Arrears (1) | 85.11 | 85.61 | 85.19 | 85.03 | 86.93 | 89.27 | 99.78 | 100.29 | 101.27 | 101.70 | 103.270 | 106.01 | 78.917 | (1) |
| Long-term | 1,012.68 | 1,015.97 | 1,012.08 | 1,008.74 | 1,010.62 | 1,005.71 | 993.65 | 995.85 | 992.65 | 997.78 | 1,003.42 | 1,001.02 | 1,028.95 | طويل |
| Bonds and notes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.000 | 0.000 | 0.000 | 0.00 | 0.00 | 0.00 | |
| Loans | 1,012.68 | 1,015.97 | 1,012.08 | 1,008.74 | 1,010.62 | 1,005.71 | 993.65 | 995.85 | 992.65 | 997.78 | 1,003.420 | 1,001.020 | 1,028.950 | تجارية |
| Trade credits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | * الدين |
| Monetary Authorities | | | | | | | | | | | | | | النقدية |
| Short-term | | | | | | | | | | | | | | قصير |
| Money market instruments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| Currency and deposits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | * الدين |
| Long-term | | | | | | | | | | | | | | طويل |
| Bonds and notes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| Currency and deposits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | * الدين |
| Banks   (2) | 0.00 | 439.12 | 429.77 | 428.22 | 439.89 | 403.92 | 480.98 | 515.55 | 494.37 | 564.12 | 558.05 | 536.28 | 0.00 | (2) |
| Short-term | 0.00 | 236.58 | 161.22 | 216.17 | 225.12 | 201.14 | 254.99 | 275.60 | 264.54 | 288.28 | 285.76 | 273.54 | 0.00 | قصير |
| Money market instruments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Currency and deposits | 0.00 | 236.58 | 161.22 | 216.17 | 225.12 | 201.14 | 254.99 | 275.60 | 259.26 | 288.28 | 285.76 | 273.54 | 0.00 | |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | * الدين |
| Long-term | 0.00 | 202.54 | 268.55 | 212.05 | 214.77 | 202.78 | 225.99 | 239.95 | 229.83 | 275.84 | 272.30 | 262.74 | 0.00 | طويل |
| Bonds and notes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Currency and deposits | 0.00 | 202.54 | 268.55 | 212.05 | 214.77 | 202.78 | 225.99 | 239.95 | 229.83 | 275.84 | 272.30 | 262.74 | 0.00 | |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | * الدين |
| Other Sectors | | | | | | | | | | | | | | |
| Short-term | | | | | | | | | | | | | | قصير |
| Money market instruments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| Currency and deposits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| Trade credits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | * الدين |
| Long-term | | | | | | | | | | | | | | طويل |
| Bonds and notes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| Currency and deposits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| Trade credits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | * الدين |
| Direct Investment: Intercompany Lending | | | | | | | | | | | | | | فيما بين : |
| Debt liabilities to affiliated enterprises | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | الدين |
| Debt liabilities to direct investors | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | الدين المستثمرين مباشرين |
| **Gross External Debt** | **1,097.79** | **1,540.70** | **1,527.04** | **1,521.98** | **1,537.44** | **1,498.90** | **1,574.40** | **1,611.69** | **1,589.17** | **1,664.48** | **1,665.63** | **1,644.14** | **1,108.70** | الدين |

*Other debt liabilities are other liabilities in the IIP statement.
(1) The decrese in December Arrears are due to Reschedule loan payment (28.8 Million Shikel)
(2) Data related to this section will be available with one month lag.
 Feb. 11, 2014

* خصوم الدين الأخرى هي الإلتزامات أخرى في بيان وضع الأستثمار الدولي
(1) في شهر كانون الأول 2013 انخفاض المتأخرات ناتج عن اعادة جدولة قرض بقيمة 28.8 مليون شيقل.
(2) البيانات المتعلقة بهذا القطاع ستكون متوفرة متأخرة بشهر واحد.
2014    11

**Table 9a. Fiscal Operations: Transfers, (Commitment Basis) December 2013, million NIS.***

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Q1 | Q2 | Q3 | Q4 | Jan - Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Social assistance benefits | 69.903 | 87.100 | 179.446 | 70.465 | 77.731 | 191.301 | 70.964 | 70.556 | 188.786 | 69.832 | 73.078 | 143.212 | 336.449 | 339.497 | 330.306 | 286.122 | 1292.374 |
| Social assistance | 6.438 | 12.779 | 115.553 | 7.180 | 14.380 | 127.502 | 6.614 | 7.134 | 124.956 | 6.109 | 9.638 | 79.353 | 134.770 | 149.062 | 138.704 | 95.100 | 517.637 |
| Assistance to vulnerable families | 45.717 | 56.587 | 46.159 | 46.084 | 45.811 | 46.175 | 46.116 | 45.403 | 45.622 | 45.729 | 45.492 | 45.873 | 148.463 | 138.070 | 137.141 | 137.094 | 560.768 |
| Unemployment benefits | 17.748 | 17.734 | 17.734 | 17.201 | 17.539 | 17.624 | 18.234 | 18.019 | 18.207 | 17.994 | 17.948 | 17.986 | 53.216 | 52.365 | 54.460 | 53.929 | 213.969 |
| 2. Social security benefits (civilian and military pensions) | 78.248 | 99.375 | 84.008 | 81.981 | 81.206 | 81.038 | 84.008 | 82.143 | 81.337 | 83.183 | 80.000 | 80.473 | 261.631 | 244.225 | 247.488 | 243.656 | 997.000 |
| 3. Assistance for prisoners and detainees | 17.156 | 20.814 | 18.071 | 20.536 | 21.363 | 17.135 | 19.222 | 21.515 | 22.277 | 19.080 | 19.561 | 18.411 | 56.041 | 59.034 | 63.013 | 57.051 | 235.139 |
| 4. Payments to NGOs and civil society & universities | 1.511 | 5.318 | 5.544 | 1.951 | 7.572 | 6.331 | 11.001 | 3.709 | 6.993 | 6.312 | 1.457 | 11.558 | 12.373 | 15.854 | 21.703 | 19.327 | 69.257 |
| 5. Compensation for damages & emergency expenditures - | 0.274 | 7.809 | 1.604 | 7.540 | 6.372 | 6.269 | 4.046 | 1.678 | 5.410 | 4.895 | 4.875 | 13.871 | 9.686 | 20.182 | 11.133 | 23.640 | 64.642 |
| 6. Local government support | 6.612 | 52.045 | 18.792 | 18.386 | 1.742 | 5.930 | 9.991 | 9.400 | 5.180 | 3.175 | 5.048 | 0.500 | 77.449 | 26.057 | 24.570 | 8.723 | 136.800 |
| 7. Other transfers | 0.089 | 0.000 | 0.005 | 0.075 | 1.229 | 0.396 | 0.745 | 0.465 | 0.462 | 0.467 | 0.420 | 0.906 | 0.094 | 1.699 | 1.675 | 1.793 | 5.258 |
| 8. Assistance to released prisoners | 0.036 | 0.193 | 1.150 | 1.040 | 1.374 | 2.432 | 0.135 | 1.285 | 1.451 | 7.547 | 5.347 | 0.469 | 1.379 | 4.845 | 2.871 | 13.364 | 22.459 |
| 9. Educational subsidies & scholarships | 0.000 | 1.292 | 1.709 | 7.237 | 0.257 | 1.447 | 1.463 | 0.160 | 0.194 | 2.151 | 0.011 | 0.141 | 3.001 | 8.942 | 1.817 | 2.303 | 16.063 |
| **Total** | 173.829 | 273.946 | 310.327 | 209.210 | 198.846 | 312.279 | 201.576 | 190.909 | 312.089 | 196.643 | 189.797 | 269.540 | 758.103 | 720.335 | 704.574 | 655.980 | 2838.991 |

* See Note on page 1.

Feb. 11, 2014

**Table 9b. Fiscal Operations: Transfers, (Cash Basis) December 2013, million NIS.***

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Q1 | Q2 | Q3 | Q4 | Jan - Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Social assistance benefits | 69.894 | 86.589 | 178.960 | 70.063 | 77.720 | 189.322 | 70.805 | 70.549 | 188.785 | 69.829 | 73.022 | 72.427 | 335.443 | 337.105 | 330.138 | 215.278 | 1217.964 |
| Social assistance | 6.429 | 12.269 | 115.067 | 6.778 | 14.370 | 125.523 | 6.487 | 7.127 | 124.955 | 6.106 | 9.582 | 8.568 | 133.764 | 146.671 | 138.569 | 24.256 | 443.260 |
| Assistance to vulnerable families | 45.717 | 56.587 | 46.159 | 46.084 | 45.811 | 46.175 | 46.084 | 45.403 | 45.622 | 45.729 | 45.492 | 45.873 | 148.463 | 138.070 | 137.109 | 137.094 | 560.735 |
| Unemployment benefits | 17.748 | 17.734 | 17.734 | 17.201 | 17.539 | 17.624 | 18.234 | 18.019 | 18.207 | 17.994 | 17.948 | 17.986 | 53.216 | 52.365 | 54.460 | 53.929 | 213.969 |
| 2. Social security benefits (civilian and military pensions) | 78.248 | 99.375 | 119.844 | 81.981 | 45.370 | 81.038 | 84.008 | 82.143 | 81.337 | 83.183 | 80.000 | 80.473 | 297.467 | 208.389 | 247.488 | 243.656 | 997.000 |
| 3. Assistance for prisoners and detainees | 17.156 | 20.811 | 18.065 | 19.614 | 21.249 | 17.128 | 19.222 | 21.505 | 22.233 | 19.053 | 19.461 | 18.376 | 56.032 | 57.992 | 62.959 | 56.890 | 233.873 |
| 4. Payments to NGOs and civil society & universities | 1.500 | 2.050 | 5.532 | 1.591 | 5.515 | 5.812 | 10.874 | 2.892 | 5.979 | 5.539 | 1.372 | 10.817 | 9.082 | 12.919 | 19.746 | 17.728 | 59.476 |
| 5. Compensation for damages & emergency expenditures - | 0.030 | 7.421 | 1.530 | 7.482 | 6.168 | 0.643 | 0.469 | 1.275 | 5.325 | 4.890 | 4.297 | 10.171 | 8.981 | 14.293 | 7.069 | 19.358 | 49.701 |
| 6. Local government support | 6.476 | 1.025 | 15.814 | 8.065 | 1.742 | 5.930 | 5.885 | 7.846 | 5.122 | 0.880 | 5.048 | 0.500 | 23.315 | 15.737 | 18.853 | 6.428 | 64.334 |
| 7. Other transfers | 0.089 | 0.000 | 0.005 | 0.000 | 1.229 | 0.328 | 0.745 | 0.444 | 0.461 | 0.467 | 0.398 | 0.456 | 0.094 | 1.557 | 1.650 | 1.322 | 4.623 |
| 8. Assistance to released prisoners | 0.030 | 0.171 | 0.011 | 0.735 | 1.258 | 2.295 | 0.076 | 0.281 | 1.299 | 7.431 | 5.300 | 0.462 | 0.212 | 4.288 | 1.655 | 13.192 | 19.347 |
| 9. Educational subsidies & scholarships | 0.000 | 0.000 | 0.000 | 6.514 | 0.054 | 0.003 | 0.002 | 0.000 | 0.000 | 2.100 | 0.011 | 0.141 | 0.000 | 6.571 | 0.002 | 2.252 | 8.825 |
| **Total** | 173.422 | 217.443 | 339.760 | 196.045 | 160.306 | 302.500 | 192.085 | 186.936 | 310.540 | 193.373 | 188.909 | 193.823 | 730.626 | 658.851 | 689.562 | 576.104 | 2655.143 |

* See Note on page 1.

Feb. 11, 2014

**Table 10 A: Functional Expenditures (Commitment Basis), December 2013 (thousand NIS). (1)**

| | Total Expenditure | Wages and salaries | Social contributions | Use of goods and services | Interest payments | Transfer Expenditure | Minor Capital Expenditure | Development Expenditure |
|---|---|---|---|---|---|---|---|---|
| **1. General public services** | **154,505** | **52,483** | **3,593** | **27,036** | **26,445** | **23,180** | **197** | **21,572** |
| President's Office | 15,833 | 8,918 | 853 | 5,915 | 0 | 0 | 145 | 3 |
| P.L.O. Institutions | 25,941 | 9,397 | 362 | 9,064 | 0 | 7,115 | 2 | 0 |
| Legislative Council | 5,330 | 1,505 | 169 | 2,385 | 0 | 1,272 | 0 | 0 |
| Ministers' Council | 6,237 | 1,418 | 112 | 715 | 0 | 0 | 0 | 3,992 |
| Financial and Administrative Control Departmen | 968 | 774 | 87 | 107 | 0 | 0 | 0 | 0 |
| Ministry of Local Government | 9,378 | 1,800 | 16 | 371 | 0 | 500 | 4 | 6,687 |
| Ministry of Finance | 22,446 | 8,009 | 776 | 3,319 | 0 | 0 | 39 | 10,305 |
| Ministry of Foreign Affairs | 4,051 | 3,561 | 248 | 218 | 0 | 0 | 0 | 26 |
| Embassies | 12,068 | 7,269 | 0 | 3,040 | 0 | 1,759 | 0 | 0 |
| Negotiations Affairs Department | 479 | 93 | 10 | 372 | 0 | 0 | 5 | 0 |
| General Personnel Office | 8,630 | 7,459 | 768 | 228 | 0 | 0 | 0 | 174 |
| Palestinian Central Bureau of Statistics | 1,295 | 1,025 | 111 | 159 | 0 | 0 | 0 | 0 |
| Ministry of Planning and Administrative Develop | 1,122 | 670 | 71 | 288 | 0 | 0 | 0 | 94 |
| Ministry of Jerusalem Affairs | 2,102 | 587 | 10 | 22 | 0 | 1,428 | 2 | 53 |
| Non Governmental Organization | 730 | 0 | 0 | 0 | 0 | 490 | 0 | 239 |
| Central Election Committee | 833 | 0 | 0 | 833 | 0 | 0 | 0 | 0 |
| General Expenditures | 456 | 0 | 0 | 0 | 0 | 456 | 0 | 0 |
| Public Debt Interest Payments | 26,445 | 0 | 0 | 0 | 26,445 | 0 | 0 | 0 |
| Financial Reserves | 10,161 | 0 | 0 | 0 | 0 | 10,161 | 0 | 0 |
| **2. Defense** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **3. Public order and safety** | **297,012** | **250,596** | **24,091** | **13,352** | **0** | **0** | **612** | **8,361** |
| Ministry of Interior and National Security | 282,475 | 240,519 | 23,093 | 10,478 | 0 | 0 | 290 | 8,094 |
| Ministry of Justice | 4,188 | 3,240 | 356 | 331 | 0 | 0 | 13 | 248 |
| Supreme Judicial Council | 8,424 | 5,265 | 531 | 2,301 | 0 | 0 | 309 | 18 |
| The Higher Judicial Council | 1,926 | 1,572 | 111 | 243 | 0 | 0 | 0 | 0 |
| **4. Economic affairs** | **27,580** | **17,979** | **1,602** | **2,066** | **0** | **0** | **60** | **5,874** |
| Ministry of National Economy | 3,772 | 3,192 | 331 | 223 | 0 | 0 | 0 | 25 |
| Specifications and Standards Office | 572 | 442 | 49 | 82 | 0 | 0 | 0 | 0 |
| Ministry of Agriculture | 6,217 | 5,218 | 309 | 397 | 0 | 0 | 17 | 276 |
| Ministry of Energy and Natural Resources | 5,434 | 660 | 75 | 20 | 0 | 0 | 0 | 4,679 |
| Ministry of Transportation | 4,275 | 3,426 | 358 | 491 | 0 | 0 | 0 | 0 |
| Ministry of Communications and Information Te | 2,392 | 2,052 | 182 | 157 | 0 | 0 | 0 | 2 |
| Ministry of Tourism and Antiquities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ministry of Labor | 4,403 | 2,556 | 251 | 661 | 0 | 0 | 43 | 892 |
| General Authority for Investment Promotion | 236 | 198 | 21 | 17 | 0 | 0 | 0 | 0 |
| Industrial Zones Board | 279 | 235 | 26 | 18 | 0 | 0 | 0 | 0 |
| **5. Environmental protection** | **1,008** | **796** | **87** | **125** | **0** | **0** | **0** | **0** |
| Environmental Quality Authority | 1,008 | 796 | 87 | 125 | 0 | 0 | 0 | 0 |

| | Total Expenditure | Wages and salaries | Social contributions | Use of goods and services | Interest payments | Transfer Expenditure | Minor Capital Expenditure | Development Expenditure |
|---|---|---|---|---|---|---|---|---|
| **6. Housing and community amenities** | **18,617** | **6,134** | **550** | **7,842** | **0** | **0** | **1** | **4,090** |
| Ministry of Public Works and Housing | 7,332 | 3,436 | 319 | 250 | 0 | 0 | 0 | 3,327 |
| Land Authority | 2,042 | 1,497 | 134 | 216 | 0 | 0 | 1 | 194 |
| Palestinian Water Authority | 9,243 | 1,201 | 97 | 7,376 | 0 | 0 | 0 | 568 |
| **7. Health** | **130,780** | **53,580** | **4,725** | **71,784** | **0** | **0** | **257** | **435** |
| Ministry of Health | 130,780 | 53,580 | 4,725 | 71,784 | 0 | 0 | 257 | 435 |
| **8. Recreation, culture, and religion** | **28,824** | **18,865** | **1,725** | **6,449** | **0** | **0** | **243** | **1,542** |
| Ministry of Youth and Sports | 2,218 | 1,938 | 182 | 97 | 0 | 0 | 0 | 0 |
| Ministry of Culture | 1,870 | 892 | 51 | 587 | 0 | 0 | 10 | 330 |
| Ministry of Information | 604 | 532 | 46 | 27 | 0 | 0 | 0 | 0 |
| The Palestinian News Agency - WAFA | 9,374 | 5,105 | 527 | 2,297 | 0 | 0 | 233 | 1,212 |
| The Ministry of Awqaf and Religious Affairs | 12,653 | 8,882 | 792 | 2,979 | 0 | 0 | 0 | 0 |
| Dar Al Fatwa and Islamic Research | 2,106 | 1,517 | 127 | 462 | 0 | 0 | 0 | 0 |
| **9. Education** | **206,696** | **161,240** | **15,020** | **15,927** | **0** | **9,040** | **6** | **5,462** |
| Ministry of Education | 187,808 | 155,121 | 14,370 | 14,945 | 0 | 0 | 0 | 3,372 |
| Ministry of Higher Education | 18,888 | 6,119 | 650 | 982 | 0 | 9,040 | 6 | 2,090 |
| **10. Social protection** | **182,680** | **14,739** | **678** | **1,745** | **0** | **164,391** | **71** | **1,057** |
| Ministry of Social Affairs | 72,295 | 4,691 | 456 | 1,225 | 0 | 64,960 | 4 | 960 |
| Ministry of Women's Affairs | 886 | 347 | 34 | 342 | 0 | 0 | 67 | 96 |
| Retirees Pension Allowances | 77,795 | 0 | 0 | 0 | 0 | 77,795 | 0 | 0 |
| Ministry of Prisoners Affairs | 31,704 | 9,701 | 188 | 178 | 0 | 21,637 | 0 | 0 |
| **Totals (2)** | **1,047,705** | **576,412** | **52,070** | **146,328** | **26,445** | **196,611** | **1,446** | **48,393** |

(1) The categories of wages and salaries, social contributions are in commitment basis. The categories of use of goods and services and development expenditure, and interest payments are cash in basis. The other categories differ from commitment basis by the amount of transactions in-process in the system.

(2) There is a (7.6) million Shakil to be added to wages and salaries commitments due to Unions agreement with government considered in Tables (1)(2)(4).

Feb. 11, 2014

Table 10 B: Functional Expenditures (Commitment Basis), Jan-Dec 2013 (thousand NIS). (1)(2)

| | Total Expenditure | Wages and salaries | Social contributions | Use of goods | Interest payments | Transfer Expenditure | Minor Capital Expenditure | Development Expenditure |
|---|---|---|---|---|---|---|---|---|
| **1. General public services** | **1,834,857** | **639,146** | **44,429** | **356,554** | **324,647** | **270,397** | **6,141** | **193,544** |
| President's Office | 236,092 | 107,464 | 10,022 | 100,530 | 0 | 0 | 617 | 17,458 |
| P.L.O. Institutions | 329,898 | 114,642 | 4,256 | 110,088 | 0 | 98,886 | 145 | 1,882 |
| Legislative Council | 46,852 | 18,372 | 2,030 | 11,178 | 0 | 15,272 | 0 | 0 |
| Ministers' Council | 32,259 | 17,101 | 1,372 | 6,820 | 0 | 0 | 166 | 6,800 |
| Financial and Administrative Control Departmen | 12,515 | 9,163 | 1,052 | 2,296 | 0 | 0 | 3 | 0 |
| Ministry of Local Government | 171,375 | 21,943 | 1,866 | 3,554 | 0 | 64,334 | 6 | 79,671 |
| Ministry of Finance | 187,792 | 97,568 | 9,556 | 20,147 | 124 | -13 | 236 | 60,174 |
| Ministry of Foreign Affairs | 45,396 | 40,345 | 2,804 | 1,653 | 0 | 0 | 10 | 585 |
| Embassies | 191,985 | 95,317 | 0 | 78,666 | 0 | 13,358 | 4,644 | 0 |
| Negotiations Affairs Department | 2,095 | 1,143 | 114 | 830 | 0 | 0 | 8 | 0 |
| General Personnel Office | 105,378 | 89,755 | 9,044 | 5,581 | 0 | 0 | 203 | 795 |
| Palestinian Central Bureau of Statistics | 25,275 | 12,385 | 1,419 | 3,225 | 0 | 0 | 24 | 8,222 |
| Ministry of Planning and Administrative Develop | 9,887 | 7,101 | 767 | 1,047 | 0 | 0 | 0 | 972 |
| Ministry of Jerusalem Affairs | 35,348 | 6,847 | 127 | 8,105 | 0 | 13,832 | 79 | 6,357 |
| Non Governmental Organization | 11,567 | 0 | 0 | 0 | 0 | 10,378 | 0 | 1,189 |
| Central Election Committee | 12,272 | 0 | 0 | 2,833 | 0 | 0 | 0 | 9,439 |
| General Expenditures | 4,657 | 0 | 0 | 0 | 0 | 4,657 | 0 | 0 |
| Public Debt Interest Payments | 324,524 | 0 | 0 | 0 | 324,524 | 0 | 0 | 0 |
| Financial Reserves | 49,691 | 0 | 0 | 0 | 0 | 49,691 | 0 | 0 |
| **2. Defense** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **3. Public order and safety** | **3,794,553** | **3,014,854** | **288,435** | **300,668** | **0** | **39,092** | **3,770** | **147,733** |
| Ministry of Interior and National Security | 3,637,764 | 2,893,932 | 275,940 | 283,329 | 0 | 39,092 | 2,913 | 142,558 |
| Ministry of Justice | 50,379 | 38,069 | 4,190 | 4,075 | 0 | 0 | 52 | 3,994 |
| Supreme Judicial Council | 82,248 | 63,065 | 6,676 | 11,286 | 0 | 0 | 677 | 544 |
| The Higher Judicial Council | 24,162 | 19,789 | 1,630 | 1,979 | 0 | 0 | 127 | 636 |
| **4. Economic affairs** | **343,468** | **221,003** | **21,070** | **36,950** | **0** | **0** | **1,685** | **62,759** |
| Ministry of National Economy | 50,552 | 39,585 | 4,101 | 4,842 | 0 | 0 | 0 | 2,024 |
| Specifications and Standards Office | 7,296 | 5,370 | 606 | 1,217 | 0 | 0 | 102 | 0 |
| Ministry of Agriculture | 106,465 | 63,974 | 5,483 | 12,663 | 0 | 0 | 938 | 23,408 |
| Ministry of Energy and Natural Resources | 44,838 | 8,121 | 839 | 970 | 0 | 0 | 91 | 34,816 |
| Ministry of Transportation | 56,214 | 42,298 | 4,312 | 8,937 | 0 | 0 | 241 | 426 |
| Ministry of Communications and Information Tec | 30,751 | 25,073 | 2,195 | 2,964 | 0 | 0 | 52 | 467 |
| Ministry of Tourism and Antiquities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ministry of Labor | 40,791 | 31,400 | 2,976 | 4,541 | 0 | 0 | 257 | 1,619 |
| General Authority for Investment Promotion | 3,073 | 2,336 | 251 | 486 | 0 | 0 | 0 | 0 |
| Industrial Zones Board | 3,488 | 2,847 | 308 | 330 | 0 | 0 | 3 | 0 |
| **5. Environmental protection** | **12,289** | **10,021** | **1,055** | **1,150** | **0** | **0** | **63** | **0** |
| Environmental Quality Authority | 12,289 | 10,021 | 1,055 | 1,150 | 0 | 0 | 63 | 0 |

| | Total Expenditure | Wages and salaries | Social contributions | Use of goods | Interest payments | Transfer Expenditure | Minor Capital Expenditure | Development Expenditure |
|---|---|---|---|---|---|---|---|---|
| **6. Housing and community amenities** | **160,350** | **73,301** | **6,727** | **30,276** | **0** | **0** | **231** | **49,815** |
| Ministry of Public Works and Housing | 71,754 | 41,541 | 3,819 | 4,209 | 0 | 0 | 182 | 22,003 |
| Land Authority | 24,717 | 18,048 | 1,680 | 2,866 | 0 | 0 | 10 | 2,114 |
| Palestinian Water Authority | 63,879 | 13,713 | 1,228 | 23,201 | 0 | 0 | 39 | 25,698 |
| **7. Health** | **1,227,895** | **620,501** | **53,863** | **536,927** | **0** | **0** | **2,620** | **13,984** |
| Ministry of Health | 1,227,895 | 620,501 | 53,863 | 536,927 | 0 | 0 | 2,620 | 13,984 |
| **8. Recreation, culture, and religion** | **316,345** | **232,827** | **21,481** | **51,977** | **0** | **0** | **2,327** | **7,732** |
| Ministry of Youth and Sports | 39,132 | 25,370 | 2,433 | 9,718 | 0 | 0 | 22 | 1,589 |
| Ministry of Culture | 17,629 | 10,899 | 994 | 2,836 | 0 | 0 | 21 | 2,879 |
| Ministry of Information | 7,971 | 6,505 | 547 | 866 | 0 | 0 | 34 | 17 |
| The Palestinian News Agency - WAFA | 97,841 | 63,196 | 6,177 | 23,474 | 0 | 0 | 2,043 | 2,952 |
| The Ministry of Awqaf and Religious Affairs | 127,464 | 108,607 | 9,949 | 8,908 | 0 | 0 | 0 | 0 |
| Dar Al Fatwa and Islamic Research | 26,308 | 18,251 | 1,381 | 6,175 | 0 | 0 | 207 | 294 |
| **9. Education** | **2,427,202** | **1,914,926** | **193,176** | **176,628** | **0** | **37,524** | **947** | **104,002** |
| Ministry of Education | 2,295,698 | 1,840,559 | 186,178 | 170,329 | 0 | 0 | 657 | 97,976 |
| Ministry of Higher Education | 131,504 | 74,366 | 6,998 | 6,299 | 0 | 37,524 | 290 | 6,026 |
| **10. Social protection** | **2,538,322** | **177,373** | **8,251** | **13,840** | **0** | **2,310,953** | **418** | **27,487** |
| Ministry of Social Affairs | 1,223,952 | 56,838 | 5,636 | 9,275 | 0 | 1,125,137 | 201 | 26,865 |
| Ministry of Women's Affairs | 6,421 | 4,033 | 432 | 1,426 | 0 | 0 | 158 | 371 |
| Retirees Pension Allowances | 923,218 | -2 | 0 | 0 | 0 | 923,220 | 0 | 0 |
| Ministry of Prisoners Affairs | 384,731 | 116,504 | 2,182 | 3,139 | 0 | 262,596 | 60 | 251 |
| **Totals** | **12,655,281** | **6,903,953** | **638,487** | **1,504,970** | **324,647** | **2,657,966** | **18,202** | **607,055** |

(1)The categories of wages and salaries, social contributions are in commitment basis. The categories of use of goods and services and development expenditure, and interest payments are cash in basis. The other categories differ from commitment basis by the amount of transactions in-process in the system.

(2) This table updates information from previous months and should be assumed the most accurate.

(3) There is a (22.8) million Shakil to be added to wages and salaries commitments due to Unions agreement with government considered in Tables (1)(2)(4).

Feb. 11, 2014

Table 11a: All development expenditure - major projects, Jan.-Dec. 2013, NIS

| Project | Financed By | Description | Jan-Dec | Budget | % of Project Budget |
|---|---|---|---|---|---|
| Rehabilitation of the security services | External Financing ( Development Budge ) Multi- Countries | Building various sections in Moqata'a ( Jenin and Nablus and others). | 69,318,957.36 | 71,645,308.80 | 96.8% |
| Building training camps for the Security Institution / American | USA Government funding | | 41,321,445.06 | 47,556,787.63 | 86.9% |
| Acquisition and construction of public land for the benefit of the Palestinian National Authority | Authority Financing ( Development Budget) | The implementation of the project started in 1-1-2010, which is a purchase of land and buildings of the Palestinian National Authority, where 26 acquisition was purchased in 2010. The aim of the acquisition of these buildings and land is to reduce rents and strengthen the rule of the Palestinian National Authority. | 40,504,665.06 | 56,851,948.52 | 71.2% |
| Building four transfer stations in the West Bank with 161/kv33 effort | European Investment Bank financing | Implimented by the Energy Authority. IT started in27-2--2012 and will end in 27-4-2016. Four transfer stations will be build. | 25,336,214.29 | 35,623,072.15 | 71.1% |
| Building Palestinian Municipalities ( Italian Project) | Italian government funding | This project started in July 2004 and will end in December 2012 | 22,154,238.24 | 24,741,000.00 | 89.5% |
| Bread Project | WFP Funding | | 12,237,677.00 | 12,263,856.78 | 99.8% |
| Developing Palestinian Villages | World Bank Funding | The base of the project is to strengthen the role of community nutrition that works to educate the community how to lead himself. Terms based on the formation of committees of Palestinian villages working to prioritize projects that the village and villagers need for  its economic and social development. | 12,061,962.69 | 12,824,000.00 | 94.1% |
| UAE Grant | UAE Funding | The implementation of the Ministry of Social Affairs, the grant was distributed to three major projects, namely Emirati Fund for Rehabilitation of Persons with Disabilities Palestine (phase 2), it started  in 2011 and ends  in 2013. The second project is to ensure that orphans where to start implementation in 2008 and has no expiration date is renewed annually. The latest project is to run the Sheikha Fatima Center for Vocational Rehabilitation and the start of its implementation in 2011 and the project ends in 2013 | 11,772,933.72 | 14,375,441.89 | 81.9% |
| Collecting and solving and spreading information | CFG Funding / ESCWA Funding | CFG Funding / several donors | 10,754,685.39 | 12,602,460.00 | 85.3% |
| Gaza electricity Station | Authority Financing ( Development Budget) | Implimented by the Energy Authority. It started in 12/5/20111 and ended in 31/11/2012. it is for the rehabilitation and maintainance of gaza electricity station after bombing it. | 10,713,000.00 | 10,800,000.00 | 99.2% |
| Greening Palestine Project | Authority Financing ( Development Budget) | | 10,031,804.02 | 10,657,128.00 | 94.1% |
| Alnajah University Hospital | Authority Financing ( Development Budget) | Implemented by the Ministry of Health in partnership with the Alnajah University  . It began and ended in 2008 . The first phase of the project will end in 2012 as it will provide 100 beds to fill part of the services provided by the National Hospital in Nablus, the second phase of this project will stay 2-3 years to add 200 beds to meet the training needs of students of Alnajah University. | 9,686,812.26 | 10,489,900.10 | 92.3% |
| Creating a complex of government ministries in Ramallah | Authority Financing ( Development Budget) | Implimented by the Ministry of Public Works. It started in 31/1/2010. | 9,608,347.89 | 11,107,510.00 | 86.5% |
| Supporting Private Sector Programm | EU funding | Funding projects for the rehabilitation of Gaza. | 9,259,742.28 | 9,334,403.33 | 99.2% |
| Continue building Kasr Aldyafa Place - Surda | Authority Financing ( Development Budget) | | 9,227,426.09 | 9,241,271.22 | 99.9% |
| Rehabilitation and creation distribution networks in Gaza | EU funding | | 8,466,722.77 | 25,208,800.00 | 33.6% |
| Construction work Kerem Shalom | Authority Financing ( Development Budget) | | 8,211,636.02 | 8,297,092.95 | 99.0% |
| Generation and finishing and restoration of buildings of the security services | Authority Financing ( Development Budget) | Implimented by the Ministry of Public Works . It started in 2/8/2007 . It was funded in order to support Security and Justice Sector. It also rehabilitates Police centres and Civil Defense. | 6,823,994.91 | 7,694,202.76 | 88.7% |
| Building the capacity of the Palestinian National Authority | Authority Financing ( Development Budget) | | 6,616,712.66 | 7,893,250.00 | 83.8% |
| Additional tax for building four transfer stations | Authority Financing ( Development Budget) | | 6,147,124.58 | 6,147,213.00 | 100.0% |
| Establishment of a compensation fund and risk prevention | Authority Financing ( Development Budget) | | 6,019,739.62 | 6,374,830.00 | 94.4% |
| Registrating Candidates | Authority Financing ( Development Budget) | | 5,725,160.00 | 5,725,160.00 | 100.0% |
| Building Jenin District ( Second Phase) | EU funding | Implimented by the Ministry of Public Works. It started in 22/3/2011 and ended in 13/10/2012. | 5,649,240.79 | 6,575,902.00 | 85.9% |
| Providing new furniture for public schools instead of the old ones | Authority Financing ( Development Budget) | | 5,246,675.49 | 12,702,260.00 | 41.3% |
| Continue building the Plestinian Science Academy | Authority Financing ( Development Budget) | | 4,900,000.00 | 7,427,455.00 | 66.0% |
| Building Nablus District ( Fourth Phase ) - External work | EU funding | Implimented by the Ministry of Public Works. It started in 4/2/2010 and ended in 22/11/2011. It included Building The National Security Building. | 4,875,342.46 | 6,483,910.50 | 75.2% |
| Rehabilitation and expansion of distribution and pipeline networks in the West granite | Narweg Government Funding / World Bank Funding | | 4,739,104.01 | 6,679,497.00 | 71.0% |
| TEACHER EDUCATION IMPROVEMENT P | World Bank Funding | | 4,696,577.59 | 6,959,398.00 | 67.5% |
| Automation and development of Tax and Customs departments | Authority Financing ( Development Budget) | | 4,375,368.27 | 4,849,825.20 | 90.2% |
| Restoration of Jerusalem schools | Islamic Investment Bank Funding | | 4,338,609.37 | 4,635,578.00 | 93.6% |
| Creation of a new internal network Tammun | French Development Agency Funding (AFD) | | 4,130,615.70 | 10,775,500.00 | 38.3% |
| Aljabal Alshamali males school | Authority Financing ( Development Budget) | | 4,044,739.80 | 4,540,280.00 | 89.1% |
| Project Management Energy Authority | Narweg Government Funding | | 3,905,881.42 | 4,151,110.00 | 94.1% |
| Implimenting Local Elections | Authority Financing ( Development Budget) | | 3,714,000.00 | 5,030,000.00 | 73.8% |
| Building and Amendments Nablus District ( fifth phase) | EU funding | | 3,677,204.49 | 5,678,491.00 | 64.8% |
| Building the internal water network - Akraba | People's Contribution | | 3,662,488.54 | 17,866,000.00 | 20.5% |
| Building Jenin District ( Third Phase) | EU funding | | 3,623,026.83 | 6,688,695.00 | 54.2% |
| Brazilian Project | Brazilian Government Funding | It includes three different sectors: Ministry of education projects for building schools, computer laboratories and library instruments. Ministry of health projects that includes the extention of hospitals. Ministry of agriculture that is intersted in fish. | 3,566,054.78 | 4,340,710.42 | 82.2% |
| Reform and restructuring water sector Project | French Development Agency Funding (AFD)/ World Bank Funding | | 3,552,369.70 | 4,345,350.00 | 81.8% |
| Maintenance for several schools | Authority Financing ( Development Budget) | | 3,455,214.88 | 6,406,357.00 | 53.9% |
| Library of Al-Istiqlal University | Authority Financing ( Development Budget) | | 3,242,426.59 | 3,294,777.00 | 98.4% |
| Pharaon Secondary School for Girls | Authority Financing ( Development Budget) | | 3,191,616.76 | 3,280,922.00 | 97.3% |
| others | | | 235,751,166.07 | 613,209,451.28 | 38.4% |
| **Total** | | | **670,338,725** | **1,163,376,107** | |

Feb. 11, 2014

**Table 11b: All development expenditure by GFS category, Jan-Dec. 2013, NIS.**

| Category | Jan-Dec |
|---|---|
| Wages and Salaries | 96,169.02 |
| Use of Goods and Services | 208,716,356.55 |
| Interest | -4,312.83 |
| Social assistance | 11,770,127.37 |
| Subsidies | - |
| Other expenditures | 63,926,993.63 |
| Capital expenditure | 385,833,391.73 |
| **Total** | **670,338,725** |

Feb. 11, 2014

**Table 11c: All development expenditure -by source of finance, Jan-Dec. 2013, NIS.**

| Resources | Jan-Dec | Budget |
|---|---|---|
| Palestinian Authority Funding (Development Budget) | 264,148,937.81 | 544,792,526.96 |
| External Financing (Development Budget) Multi- Countries | 69,958,661.10 | 72,615,464.83 |
| USA Government funding | 41,372,496.06 | 47,608,266.76 |
| EU funding | 37,035,210.47 | 66,421,729.68 |
| World Bank Funding | 34,883,811.60 | 82,559,890.81 |
| Italian Government Funding | 22,554,133.51 | 25,531,331.40 |
| European Investment Bank financing | 21,177,551.68 | 31,627,000.00 |
| Narweg Government Funding | 19,161,061.59 | 23,444,064.52 |
| Belguim Government Funding | 18,868,251.65 | 33,962,403.51 |
| WFP Funding | 15,209,966.94 | 15,407,706.20 |
| BADEA Funding | 15,143,630.17 | 20,449,827.31 |
| UAE Funding / Red Crescent | 11,991,594.26 | 22,329,967.99 |
| French Development Agency Funding ( AFD) | 11,977,457.53 | 20,945,019.25 |
| German Government Funding | 8,421,271.32 | 11,686,381.05 |
| Group Funding (CFG) | 7,502,759.77 | 7,750,000.00 |
| The Arab Fund for Economic and Social Development | 6,258,915.33 | 9,553,041.95 |
| Islamic Bank Funding | 5,049,806.45 | 5,453,733.00 |
| (UNDP) Funding | 4,787,194.74 | 6,635,322.09 |
| UAE Funding / (ADFD) | 4,408,771.52 | 6,643,303.00 |
| Finland Government funding | 3,956,636.58 | 5,393,280.00 |
| Local community contribution (residents funding) | 3,673,011.54 | 5,014,950.00 |
| Brazilian Government Funding | 3,662,413.03 | 5,032,480.42 |
| (UNICEIF) funding | 3,566,602.75 | 6,429,735.57 |
| Others | 35,568,578.07 | 86,128,681.23 |
| **Totals** | **670,338,725** | **1,163,416,107.53** |

Feb. 11, 2014

**Table 11d: All development expenditure - Major Projects financed by PA resources, Jan-Dec. 2013, NIS.**

| Projects financed by PA | Jan-Dec |
|---|---|
| Acquisition of public buildings and ground for PA | 40,504,665.06 |
| Station of Gaza Electricity | 10,713,000.00 |
| Greening Palestine Project | 10,031,804.02 |
| Alnajah University Hospital | 9,686,812.26 |
| Create a complex of government ministries in Ramallah | 9,608,347.89 |
| Continue building Kasr Aldyafa - Surda | 9,227,426.09 |
| Construction work of the Karem Saalem crossing | 8,211,636.02 |
| Generation, finishing and restoration buildings for security | 6,823,994.91 |
| Building capacity for Palestinian National Authority | 6,616,712.66 |
| Additional Tax for building 4 transfer stations | 6,147,124.58 |
| Establishment of a compensation fund and risk prevention | 6,019,739.62 |
| Candidates registration | 5,725,160.00 |
| Providing new furniture for Public Schools | 5,246,675.49 |
| Continue building the Plestinian Science Academy | 4,900,000.00 |
| Automation and development of Tax and Customs departments | 4,375,368.29 |
| Aljabal Alshamali School for males | 4,044,739.80 |
| Implimenting Local Elections | 3,714,000.00 |
| Maintenance for several schools | 3,455,214.88 |
| Library of Al-Istiqlal University | 3,242,426.59 |
| Pharaon Secondary School for Girls | 3,191,616.76 |
| others | 102,662,472.89 |
| **Totals** | **264,148,937.81** |

Feb. 11, 2014