PLAINTIFF'S
EXHIBIT
171

2004

PASSIA

04:000077

# Diary 2004



**PASSIA**

**Palestinian Academic Society for the Study of International Affairs**

**Jerusalem ◆ Al-Quds**

**50 NIS**

04:000078

# Directory 2004



PASSIA

## PLO - PALESTINE LIBERATION ORGANIZATION

### PLO EXECUTIVE COMMITTEE MEMBERS & PLO DEPARTMENTS

**Chairman:** HE Yasser Arafat
Tel.: 08-2824670-2/2841028/038
Fax: 08-2822365/6
http://www.sis/gov.ps/president/index.html
Ramallah: Tel. & Fax: 02-2981370-5

**Secretariat General ~ PLO**
Gen. Sec.: Mahmoud Abbas
Gen. Dir.: Intisar Abu 'Amara
Tel.: 02-2409641-4/ 059-390257
Fax: 02-2409648
E-mail: nadr@palnet.com
*Gaza*
Tel.: 08-2840674
Fax: 08-2840654
*Ramallah:*
Tel.: 02-2401133-5
Fax: 02-2401313

**Political Department:** *(Tunis)*
Head: Farouk Qaddoumi
Tel.: 002161-230105/7919/1806
Fax: 002161-786272/766640
E-mail: ayman1@gnet.tn
95, Rue Mouawia Ibn Abu Sofian El-Tunisia Menzah VI

**Media Department:**
Head: Yasser Abed Rabbo
Tel.: 02-2986465/1031/54044
Fax: 02-2954043
Ramallah

**Arab and International Dept.:**
Head: Dr. Zakaria Al-Agha
Tel.: 059-233223
Dep. Min.: Dr. Merie Abdul Rahman
Tel.: 059-205741
*Gaza:*
Tel.: 08-2821388
Fax: 08-2823224/2824428
*Ramallah:*
Tel.: 02-2985886/2959167
Fax: 02-2985887
E-mail: pcjp@palnet.com
http://www.dalr.org

**Economic Department:**
Head: Moh'd Zuhdi Nashashibi
Tel.: 08-2826188/
     059-408175/409208
Fax: 08-2820696/2822853

**Educational Department:**
Tel.: 02-2964691
Fax: 02-2987678

**Refugees Department:**
Head: Dr. Zakaria Al-Agha
Tel.: 059-233223
*Ramallah:*
Tel.: 02-2961131-2
Fax: 02-2961313
E-mail: plord@plord.org
Dir. Gen.: Saji Salameh
Tel.: 02-2961131-2
*Gaza:* Tel. & Fax: 08-2824885

**Negotiations Affairs Department:**
Head: Sa'eb Erekat
Dir.Gen.: Maen Erekat
Tel: 02-2963741-8
Fax: 02-2963740
E-mail: nadr@palnet.com
Nablus Rd., Al-Balou', Al-Bireh,
PO Box 2245, Ramallah
*Gaza*
Tel.: 08-2823347/3657/1578
Fax: 08-2823487

**Negotiations Support Unit**
Tel: 02-2963741-8
Fax: 02-2963740
E-mail: info@nsu-pal.org
http://www.nad-plo.org
PO Box 4120, El-Bireh, Irsal St.,
Awad Center, 5th fl., Ramallah

**Social Affairs Department:**
Head: Hanna 'Amirah
Tel.: 02-6275335
Fax: 02-6275336 / 050-218929
E-mail: hanna@palpeople.org
PO Box 206285, Jerusalem

**Other PLO Executive Committee Members:**

◆ Dr. Samir Ghosheh
    Tel.: 02-2985895 res/059-485243
         02-2986292 off
    Fax: 02-2964989

◆ Ali Ishaq
    Tel.: 02-2981446- off.
         02-2987729-res./059-878889
         Fax: 02-2987729

◆ Mahmoud Ismail
    Tel.: 08-2846944 / 2825947/
         08-2828271/ 059-425623

◆ Dr. Emil Jarjoui
    Tel.: 02-5828066 / 050-243601
         02-2741540- res
         Fax: 02-5816742

◆ Taysir Khalid
    Tel.: 02-2980402 – off.
         02-2981375/059-573935
         09-2385577/015 – res.
         Fax: 02-2980401

◆ Riad Khodari
    Tel. & Fax: 08-2823180/
         08-2877610-2 - res
         059-408027
         Fax: 08-2877612

◆ Abdel Rahim Malouh
    Tel.: 02-2959767/2986689 – off.
         02-2980430 – res.
         050-521287/059-680685

◆ Ghassan Shaka'a
    Tel.: 09-2379313/1451/
         09-2330331- res
         050-539334 / 059-330331
         Fax: 09-2374690

◆ Dr. Asa'd Abdel Rahman
    Tel.:962-6-79-5882020/059-205161
    Tel.&Fax:962-6-5668318-9/4-613909
    Tel. & Fax: 02-2966175

**Housing Council (J'lem Dept.)**
Dir. Man.: Muhammad Halayka
Tel.: 02-6271666
Fax: 02-6271357
E-mail: phcjer@palnet.com
PO Box 17128 Jerusalem

**Mufti of Jerusalem & Palestine**
Sheikh Ekrima Sabri
Tel. & Fax: 02-6260582/050-311489
PO Box 54825, Jerusalem
**Al-Aqsa Mosque**
Dir.: Sheikh Mohammed Hussein
Tel.: 02-6274925

**Orient House**
- closed by Israel since Aug. 2001 -
Tel.: 02-6273573/2483
Fax: 02-6286820/6274020
E-mail: info@orienthouse.org
http:www.orienthouse.org
Abu Obeidah St., PO Box 20479, Jerusalem

**Palestinian National Council (PNC)**
Speaker: Salim Adeeb Al-Zanoun
Tel.: 08-2824489/5941
Fax: 08-2824164
Gaza
Deputy: Taysir Quba'a
Tel.: 09-2138688
Tel.: 050-507431/059-507431
E-mail: p-n-c@zaytona.com
http://www.p-n-c.org
Nablus
*Amman:*
Tel.: 962-6-5857208
Fax: 962-6-5855711
PO Box 910244, Amman

**Palestinian National Security Council**
Head: The President Yasser Arafat
Members: Prime Minister (currently: Ahmed Qrei'a), Interior Min. (Hakam Bala'wi), Finance Min. (Salam Fayyad), Foreign Affairs Min. (Nabil Shaath), Negotiation Affairs Min. (Saeb Erekat), as well as: Jibril Rajoub, Amin Al-Hindi, Abdul Razzeq Majaydeh, Abdul

*Index p. 138 ff*

PASSIA

Razzeq Yahya, Fakhri Shaqoura, Haj
Ismail Jaber, Musa Arafat, Ghazi Jabali
Tel. & Fax: 02-2981370-5
Ramallah

# DELEGATIONS ABROAD

**Albania** (Embassy)
Amb. Ali Al-Kurdi
Tel.: 355-4-2-34300/ 34056
Fax: 355-4-2-32092
St. 'Skenderbeu' No. 6.1.1
Tirana, Albania

**Algeria** (Embassy)
Amb. Munzer Ad-Dajani
Tel.: 213-2-718857/73
Fax: 213-2-732165/57
E-mail: aepalg@caramail.com
15 Blvd. Victor Hugo
PO Box 308, Algiers, Algeria

**Angola**
Amb. Sa'eed 'Abbasi
Tel.: 244-2-362233
Fax: 244-2-363855
E-mail: palango@netangola.com
PO Box 421, Luanda, Rua da
liberdade 108 Bro. Nelito Soares Vila
Alice

**Argentina** (General Delegation)
Amb. Suhail Akel
Tel.: 54-11-4816-6651
Fax: 54-11-4816-6652
E-mail: jerusalem@mlanet.com.ar
or: palestineembassy@cuidad.com.ar
http://www.palestina.int.ar
Riobambamba 981,
1116, Buenos Aires, Argentina

**Australia** (General Delegation)
Amb. Ali Kazak
Tel.: 612-62-950222
Fax: 612-62-950021
E-mail:Palestine.delegation@bigpond.com
PO Box 4646, Kingston, ACT 2604,
Australia

**Austria** (Permanent Mission)
Amb. n.a
Tel.: 43-1-4088202/3
Fax: 43-1-4088119
Josefsgasse 5/1-1080 Vienna

**Bahrain** (Embassy)
Amb. Wafa Nabhan
Tel.: 973-276099/262769
Fax: 973-276054
2801 St., Block 57
PO Box 1102, Manama, Bahrain

**Bangladesh** (Embassy)
Amb. Mohammed Zo'rob
Tel.: 880-2-603308/603016
Fax: 880-2-883517
PO Box 600, Code 1000
Dhaka, Bangladesh

**Belgium** (General Delegation)
Amb. Chawki Armali
Tel.: 32-2-7351639/1971
Fax: 32-2-7352478
E-mail: deleg.palestinienne@skynet.be
Rue Franklin #111, 1000 Bruxelles,
Belgique

**Brazil** (Special Delegation)
Amb. Musa Odeh
Tel.: 55-61-2484482/760
Fax: 55-61-2485879
E-mail: Palestina@mymail.com.br
or: palestina@tba.com.br
P O Box 10555, zip code 71620 980,
Lago Sull, Brasilia, DF Brazil

**Bulgaria** (Embassy)
Amb. Dr. Mohammed Salaymeh
Tel.: 359-2-668947/668860/656792
Fax: 359-2-654833
E-mail: palestina.sofia@internet-bg.net
PO Box 87, Sofia, Bulgaria

**Canada** (General Delegation)
Amb. Dr. Baker Abdul Munem
Tel.: 1-613-7360053
Fax: 1-613-7360535
E-mail: baker@palestine1.net
or: baker@cyberus.ca
http://www.cyberus.ca/
or: www.cyberus.ca/`baker/palestine
4a.htm
45 Country Club Drive, Ottawa,
Ontario KIV 9W1 Canada

**Chile** (Embassy)
Amb. Dr. Sabri Atiyyeh
Tel.: 56-2-2065771/2065764
Fax: 56-2-2282466
E-mail: ede@ctc-mundo.net
or: falestin@entelchile.net
Casilla postal 53170, Sentiago-1, Chili

**China** (Embassy)
Amb. Mustafa As-Safarini
Tel.: 86-1-65323318/136/5321754/
Fax: 86-1-65323416
PO Box 9009, Beijing, China

**Colombia** (Special Mission)
Amb. Ibrahim El-Zaben
Tel.: 57-1-2877691/2877904
Fax: 57-1-2887439
E-mail: jerusalem@telesat.com.co
Calle 45 No. 14-76
Santa Fe de Bogota, Colombia

**Congo**
Amb. Jawad 'Aqel
Tel.: 24-828237/813055/810639
Fax: 24-836815
PO Box 1082, Prazavile, Congo

**Cuba** (Embassy)
Amb. Imad Jada'
Tel.: 53-7-242556/1296/1114 (R.)
Fax: 53-7-241159
Calle 20, No. 714, Entre 7Ma
Y,9 NA Miramar, La Havana, 00537
Cuba

**Cyprus** (Embassy)
Amb. Samir Abu Ghazaleh
Tel.: 357-22-315010
Fax: 357-22-312301
E-mail: palestin@spidernet.com.cy
PO Box 4669, Nicosia, Cyprus

**Czech Republic** (Embassy)
Amb. Samih Abdel Fattah
Tel.: 420-2-24311265-6/2228/81
Fax: 420-2-24311133
E-mail: palestcz@mbox.vol.cz
NA Orechovce 4, Prague 1CSS
PO Box 306, 11121 Prague 1

**Denmark** (General Delegation)
Amb. Dr. Moh'd Abu-Koash
Tel.: 45-33-932239
Fax: 45-33-932286
E-mail: abukoash@yahoo.com
or: Palestine@mail.dk
H.C. Anderson Boulevard 51, 1th
1553, Copenhagen V, Denmark

**Djibouti**
Amb. Kamel Qazaz
Tel.: 253-358205
Fax: 253-814005
Djibouti

**Egypt** (Embassy)
Amb. Zuhdi Al-Kidra
Tel.: 20-2-3384762-3
Fax: 20-2-3384764/3384760
E-mail: poegypt@usa.net
33 An-Nahda St., Dokki, Cairo

**Ethiopia** (Embassy)
Amb. Yousef Rajab
Tel.: 251-1-610811/610672/710719
Fax: 251-1-611199
E-mail: pal.emb.et@telecom.net.et
PO Box 5800, Addis Ababa

**Finland** (General Delegation)
Amb. Dr. Zuheir El-Wazer
Tel.: 358-2789771
Fax: 358-9-2789770/672126
E-mail: zuheir.elwazer@palestinegd.fi
or: pgd@palestinegd.fi
http://www.palestinegd.fi
Fredrikinkatu 25 A, HKI 00120,
PO Box 351, Helsinki 00121, Finland

**France** (General Delegation)
Amb. Leila Chahid
Tel.: 33-1-48286600
Fax: 33-1-48285067/47348454
E-mail: Del.palestine@wanadoc.fr
14, Rue de Commandant Leandri,
75015 Paris

**Gabon** (Embassy)
Amb. Amin Abu Hasira
Tel.: 241-746012
Fax: 241-746014
E-mail: palembassy@internetgabon.com
PO Box 2168, Libreville, Gabon

**Germany** (General Delegation)
Amb. Abdallah Frangi
Tel.: 49-228-212035/6/8224650
Fax: 49-228-213594
E-mail: palaestina@t-online.de

10

PASSIA

http://www.palaestina.org
August Bier Str. 33, 53129 Bonn
*Berlin Office:*
Tel.: 49-30-2061770
Fax: 49-30-20617729

**Ghana** (Embassy)
Amb. Ibrahim Omar
Tel.: 233-21-778736/228578
Fax: 233-21-785806
E-mail: josmer@ighmail.com
or    josmer@ucomgh.com
State House, 3rd Bay, 8th floor, 01752,
PO Box 050, Occra, Ghana

**Greece** (Diplomatic Representation)
Amb. Abdallah Abdallah
Tel.: 30-1-6726061-3
Fax: 30-1-6726064
E-mail: falastin@hellasnet.gr
31 Marathonodromon St.
154 52 Psychico, Athens

**Guinea** (Embassy)
Amb. Jamal Ghnaim
Tel.: 224-441132/413034
Fax: 224-412230
POB 1021, Gonakry, Guinea 413034

**Guinea Bissau** (Embassy)
Amb. Nabil Al-Wazeir
Tel.: 245-212710/215091
Fax: 245-2522650
PO Box 888, Bissau, G. Bissau

**Hungary** (Embassy)
Amb. Khaled Ghazal
Tel.: 36-1-3257579/3260340
Fax: 36-1-3260341
E-mail: elian@freemail.hu
http://www.palestine.hu
PO Box 213, Jozsefhegyi, UT 28-30
H- 1025, Budapest, Hungary

**India** (Embassy)
Amb. Khaled Al-Sheikh
Tel.: 91-11-4679115/6605/2859/
             6882605
Fax: 91-11-6142942
D1/27 Vasantihar, New Delhi 110057

**Indonesia** (Embassy)
Amb. Ribhi Awad
Tel.: 62-21-3108005/3105444
Fax: 62-21-3108011
Jl Diponegoro No. 59
Jakarta 10310, Indonesia

**Iran** (Embassy)
Amb. Salah Al-Zawawi
Tel.: 98-21-664501
Fax: 98-21-6402513
E-mail: plo@neda.net
PO Box 1455-3455, Tehran, Iran

**Iraq** (Embassy)
Chargé d'Affaires: Mahmoud Ad-
Daqqa
Tel.: 964-1-9020817/6413817/
             1101917
Fax: 964-1-7181143/5555968
PO Box 3122, Baghdad, Iraq

*Index p. 138 ff*

**Ireland** (General Delegation)
Amb. Ali Halimeh
Tel.: 35-31-207065/6618028
Fax: 35-31-2898264
E-mail: gd.palestine@ireland.com
Dublin

**Italy** (General Delegation)
Amb. Nimer Hamad
Tel.: 39-6-8322918/8848201/
             7005041
Fax: 39-6-8848201/7005115
Piazza San Giovanni In Laterano, 72
Rome, Italy 00184

**Japan** (General Delegation)
Amb. Walid Siam
Tel.: 813-55-118400
Fax: 813-55-110333
Chiyoda House 6F2 – 17-8, Nigata-
Cho, Chiyoda-Ku, Tokyo 100-0014

**Jordan** (Embassy)
Amb. Omar Al-Khatib
Tel.: 962-6-5677517/5663813
Fax: 962-6-5661727
E-mail: palestine@nol.com.jo
PO Box 995757, Amman, Jordan

**Kazakhstan** (Embassy)
Amb. Mohammed Tarshahani
Tel.: 7327-2919065/9501/930294
Tel. & Fax: 7-327-2601545/919501
E-mail: plokaz@nursat.kz
10, Jienkulova, 480099, Almaty

**Korea, Democratic People's
Republic** (Embassy)
Amb. Shaher M. Abdallah
Tel.: 850-2-3817465/61
Fax: 850-2-3817259
PO Box 24, Pyong Yang, D.P.R.

**Kuwait** (Embassy)
Chargé d'Affaires: Mohammed Al-
Abed Al-Jaber
Tel.: 965-2-616211/613160
Fax: 965-2-652450
E-mail: hammad41@maktoub.com
PO Box 5363, As-Safat, Kuwait

**Lebanon** (PLO Office)
Amb. Shafiq Al-Hoot
Tel.: 961-1-300819
Kurnish Al Mazraa', Al Mazraa'
Beirut, Lebanon

**Libya** (Embassy)
Amb. Bassam Al-Agha
Tel.: 218-21-3339917
Fax: 218-21-3336161
E-mail: palastineio@hotmail.com
PO Box 2466, Tripoli, Libya

**Malaysia** (Embassy)
Amb. Ahmed Al-Farra
Tel.: 60-3-4568909/5-6
Fax: 60-3-4561411
PO Box 10554-50716, 65 Jalan U
Thant, 55000, Kuala Lumpur

**Mali** (Embassy)
Amb. Ahmed Abdel Rahim
Tel.: 223-2-25328

PASSIA

Fax: 223-2-26462
Email: ambpalestine@afribone.net.ml
PO Box 1951, Bamaco, Mali

**Malta**
Amb. 'Awad Yakhlef
Tel.: 356-382355/6445494
Fax: 356-370605
Malta

**Mauritania** (Embassy)
Amb. Abdel Shafi Siyam
Tel.: 222-2-51343/52393-4
             53993/888
Fax: 222-2-53888
E-mail: Ambassade.palestine.
nouakchott@opt.mr
PO Box 547/408, Nouakchott

**Mexico** (Special Delegation)
Amb. Fawzi Al-Mashni
Tel.: 52-5-255-2904
Fax: 52-5-531-3821/2505688
E-mail: dpalestina@ticnet.com.mx
Lope de Vega 1465, Piso col. Polanco
Apdo., Postal 5-045 CP 11570

**Morocco** (Embassy)
Amb. Wajih Qasem
Tel.: 212-27-766008/767331
Fax: 212-27-767166
E-mail: embassade.palestine@iam.net.ma
4 Zanket Soussa, PO Box 387, Rabat

**Mozambique** (Embassy)
Amb. Majed Saleh Kayed Wali
Tel.: 258-1-742196
Fax: 258-1-492190
PO Box 1160, Maboto, Mozambique

**Netherlands** (General Delegation)
Amb. Yousef Habbab
Tel.: 31-70-3617045/3604864
Fax: 31-70-3657847
E-mail: pgd@planet.nl
Laan Copes Van Cattenburch 73,
2585 EW, The Hague, Netherlands

**Nicaragua** (Embassy)
Amb. George Salamah
Tel.: 505-2-76651916/62388/762388
Fax: 505-2-650589
E-mail: embpal@nsamx.com.ni
Las Colinas, Calle Las Flores # 136,
PO Box 5305, Managua

**Nigeria** (Embassy)
Amb. Samir Baker Diab
Tel.: 2349-4135311/058-9
Fax: 2349-4135308
E-mail: diabsng@yahoo.com
P.M.B 429 Garki, Abuja, Nigeria

**Norway** (General Delegation)
Amb. Omar Kittmitto
Tel.: 47-2-2560547
Fax: 47-2-2731579
E-mail: mkplo@online.no
Drammensvelen 104, 0273 Oslo

**Oman** (Embassy)
Amb. Awni Battash
Tel.: 968-607191/697230
Fax: 968-697251

04:000081          11

E-mail: eosopmet@omantel.net.com
Muscat, Oman

**Pakistan** (Embassy)
Amb. Ahmad Abdel Razzak
Tel.: 92-51-291185/ 298511
Fax: 92-51-294703/291231
8/2 St., 21 House 74, PO Box 1061,
Islamabad, No. 486, Pakistan

**Peru** (Special PLO Representation)
Chargé d'Affaires: Walid Ibrahim Al-Mu'aqqat
Tel.: 51-1-221-4241/458740
Fax: 51-1-221-4240
E-mail: palperu@telematic.com.pe
Fracisco de Paula Ugarriza 595, Lima
18, Peru

**Poland** (Embassy)
Amb. Hafez Al-Nimer
Tel.: 48-22-8497772
Fax: 48-22-8567376
E-mail: info@palestyna.pl
http://www.palestyna.pl
02-516 Warszaw Str.,
Ul. Staroscinska 1/7
PO Box 475, Warsaw, Poland

**Portugal** (General Delegation)
Amb. Issam Beseisso
Tel.: 351-21-3621118/3621098
Fax: 351-21-3621095
E-mail: beseisso@yahoo.co.uk
Rua 22 no. 2, Bairro de Belem,
1400 Lisbon, 383 Lisbon, Portugal

**Qatar** (Embassy)
Amb. Yassin Al-Sharif
Tel.: 974-422530/31/428250
Fax: 974-327639
E-mail: palembs@qatar.net.qa
Al-Khalij St., PO Box 138,
Doha 4100616

**Romania** (Embassy)
Amb. Fouad Al-Bitar
Tel.: 40-21-2120308/06/3120368
Fax: 40-21-2120307
E-mail: al_bitar@cable.ro
    or: palemb@cable.ro
Str., Alexanderusania Nr. 64
PO Box 314, Bucharest, Romania

**Russian Federation** (Embassy)
Amb. Khairy Naje Al-Awaidi
Tel.: 7-095-2013682/5517/5779/
        2302560
Fax: 7-095-2302083/2022654
E-mail: pna@elnet.msk.ru
Kropotkinsky per 26,
Moscow 11 9034

**Saudi Arabia** (Embassy)
Amb. Mustafa Hashem Al-Sheikh Deeb
Tel.: 966-1-4880738/9
Fax: 966-1-6936407/4880721
E-mail: palemb@dmp.net.sa
PO Box 3589, Riyadh,
11481 Saudi Arabia

**Senegal** (Embassy)
Amb. Sa'id Al-Abassi
Tel.: 221-841377
Fax: 221-241377
PO Box 3119, Dakar, Senegal

**South Africa** (Embassy)
Amb. Salman Al-Harfy
Tel.: 27-12-3426411-3/343668
Fax: 27-12-3426412
E-mail: palembsa@intecom.co.za
Sudhof Bldg. 472 Walker St., Flat No.
5, Viok St., Sunnyside, Pretoria, PO
Box 56021, Arcadia, Pretoria 0007

**Serbia & Montenegro**
Amb. Bader Aqel
Tel.: 938111-3671407/326
Fax: 938111-3671336
E-mail: ambpal@eunet.yu

**Spain** (General Delegation)
Amb. Nabil Ma'rouf
Tel.: 34-1-3453258/66
Fax: 34-1-3453279
E-mail: embajada.palstina@mad.
        servicom.es
20, Avda Pio XII, 28016 Madrid

**Sri Lanka** (Embassy)
Amb. Attalah Qobai'a
Tel.: 941-1-588607/695991
Fax: 941-1-588580/6959920
PO Box 207, 110/10 Wejerman NW,
Colombo 7, Sri Lanka

**Sudan** (Embassy)
Amb. Omar Shalayel
Tel.: 249-11-225476-61
Fax: 249-11-2224684/224974
Abdel Mun'em Riad St.,
PO Box 2262, Khartoum, Sudan

**Sweden** (General Delegation)
Amb. Eugene Makhlouf
Tel.: 46-8-151588
Fax: 46-8-151528
E-mail: eugene.makhlouf@mbox
        300.swipnet.se
    or: plo.sweden@swipnet.se
PO Box 83, 18205, Djurshohn
Stockholm, Sweden

**Switzerland** (General Delegation)
Amb. Nabil Al-Ramlawi
Tel.: 41-22-7967660
Fax: 4122-7967860
E-mail: mission-observer.Palestine@ltu.ch
96 Route de Vernier Chatelaine,
Geneve, Case Postal 1828, 1211
Geneva 1

**Syria** (Embassy)
Amb. Mahmoud Al-Khalidi
Tel.: 963-11-4435254/4450688
Fax: 963-11-4443524
Murshed Khater St.,
PO Box 2889, Damascus, Syria

**Tanzania** (Embassy)
Amb. Fariz Mehdawi
Tel.: 255-51-22254
Fax: 255-51-68409
PO Box 20307, Dar As-Salaam

**Tunisia** (Embassy)
Chargé d'Affaires: Munir Ghannam
Tel.: 216-1-791288/790883/784725
Fax: 216-1-785973/782533
E-mail: mounir.gh@gnet.in
17 Rue Ernest Conseil,
PO Box 142, 1002 Tunis

**Turkey** (Embassy)
Amb. Fu'ad Yassin
Tel.: 90-312-4360823/24
Fax: 90-312-4377801
E-mail: fouadyasen@hotmail.com
    or: embapal@ttnet.net.tr
Fillstin Sokak No. 45,
06700 G.P.Pasa, Ankara, Turkey

**Ukraine**
Amb. Walid Zaqout
Tel.: 380-44-2443932
Kiev, Ukraine

**United Arab Emirates** (Embassy)
Amb. Khaled Malak
Tel.: 971-2-4434048/4434396
Fax: 971-2-4434363
E-mail: palestinecons@hotmail.com
PO Box 841, Abu Dhabi, UAE

**United Kingdom** (Gen. Delegation)
Amb. Afif Safieh
Tel.: 44-208-5630008/3703245
Fax: 44-208-5630058
E-mail: palestinianuk@aol.com
    or: 106323.3367@compuserve.com
http://www.palestinianuk.org
5 Galena Road, Hammersmith,
London, W60LT, United Kingdom

**United States** (PLO Office)
Amb. Hasan Abdel Rahman
Tel.: 1-202-785-8394/91
Fax: 1-202-887-5337/7851596
E-mail: SH.9950@aol .com
    or: Palwash1@aol.com
1730 K Street, NW #1004
Washington DC, 20006

**Uzbekistan** (Embassy)
Amb. Nabil Lahham
Tel.: 737-12-550266 /549418/531017
Fax: 737-12-531017
E-mail: idree5@mail.tps.uz
Imam At-Termezi St., House No. 50,
The Index: 700100, Tashkent

**Vietnam** (Embassy)
Amb. Sayyed Al-Masri
Tel.: 84-4-524013/253016/522947
Fax: 84-4-263696/8263699
E-Mail: palestine@hn.Vnn.vn
PO Box 73, Hanoi, Vietnam

**Yemen** (Embassy)
Amb. Yahya Rabbah
Tel.: 967-1-264234-7/
Fax: 967-1-264235
E-mail: palembyem@y.net-ye
    or: salama@y.net.ye
PO Box 185, San'aa, Yemen

**Yugoslavia** (Embassy)
Charge.d'Affaires: Zuhair El-Natour
Tel.: 381-11-663372/491/7

PASSIA

04:000082

Fax: 381-11-663830
E-mail: embpal@eunet.yu
Maglajska 14, Belgrade 11000

**Zimbabwe (Embassy)**
Amb. Majed Saleh Kayed Wali
Tel.: 263-4-725901-2
Fax: 263-4-725970
E-mail: allman@icon.co.zw
1 Fairbridge Avenue Belgravia,
PO Box 3817, Harare, Zimbabwe

## REPRESENTATION IN INTERNATIONAL BODIES

**League of Arab States**
Sec. Gen.: Amr Mousa
Tel.: 202-575-0511/2966
Fax: 202-574-0331
PO Box 11642
Al-Tahrir Square, Cairo, Egypt
*Palestine Permanent Mission (Arab League)*
Amb. Mohammed Sbeih
Tel.: 20-2-3364732/ 3384762-3
Fax: 20-2-3602996
E-mail: pales_al@intouch.com
33 An-Nahda Street, Dokki
Cairo, Egypt

**Organization of the Islamic Conference** (Permanent Mission)
Repr. Abdel Aziz Abu Ghosh
Tel.: 966-2-6800800
Fax: 966-2-6873558/6873568
PO Box 1253, Jeddah 1431
Saudi Arabia

**United Nations**
(Permanent Observer Mission)
Amb. Nasser Al-Kidwa
Tel.: 1-212-288-8500
Fax: 1-212-517-2377
E-mail: mission@palestine-un.org
115 East 65th Street
New York, NY 10021, US
*Geneva Office:*
Amb. Nabil Al-Ramlawi
Tel.: 41-22-7967660
Fax: 41-22-7967860
E-Mail: mission-observer.
    Palestine@itu.ch
96 route de Vernier, Case postale
1828, 1211 Geneva 1, Switzerland

**UN Office & International Organizations** (Permanent Mission)
Amb. n.a.
Tel.: 43-1-4088202/3
Fax: 43-1-4088117
Josefgasse 5, 1080 Vienna, Austria

**UNESCO** (Permanent Observer)
Amb. Ahmad Abdel Razeq
Tel.: 33-1-45683328
Fax: 33-1-45683340
1, Rue Miollis 75015, Paris, France

## PALESTINIAN AUTHORITY

## PRESIDENT'S OFFICE

**President:** Yasser Arafat
Tel.: 08-2824670/1/2/41028/038
    02-2981370-2
Fax: 08-2822365/6
http://www.p-p-o.com/
Central: Tel.: 08-2841028/38

**Sec. Gen.:** Tayyeb Abdul Rahim
Tel.: 08-2824171
Fax: 08-2824604
**Dep. Sec. Gen.:** Dr. Ramzi Khoury
Tel.: 08-2824670/1/02-2981370
Fax: 08-2822365
**Advisor:** Nabil Abu Rudeineh
Tel.: 08-2825154/2981370-7
Fax: 08-2822365/2822367
**Economic Advisor:** Khaled Salam

**Protocol Office:**
Dir.: Akram Al-Sakaa, Wafik Abu Sido
Tel.: 08-2824064/5
Fax: 08-2825092
Ramallah: Dir.: Nivin Sarraj
Tel.: 02-2959929-8/2981370-2

**President's Office, Jericho:**
Dir. Gen.: Dr. Sami Musallam
Tel.: 02-2321241/2 / 050-323164
Fax: 02-2321291

**President's Office, Ramallah:**
Dir.: Imad Nahhas
Tel.: 02-2959929-8/2981370-2
Fax: 08-2822365

**Planning Center (OPPC)**
Dir.: Sulafa El-Hijawi
Tel.: 08-2820725/2825766
Fax: 08-2847055
E-mail: oppc@palnet.com
http://www.oppc.pna.net
Nelma Bldg., Rimal, PO Box 4058,
Gaza

**National Institution Office:**
Gen. Sec.: Samir Shehadah
Tel.: 02-2986323-4
Fax: 02-2986322
Irsal St., Irsal Bldg., 3rd fl.,
PO Box 1752, Ramallah
Jericho: Dir.: Wa'el Nathief
Tel. & Fax: 02-2321411
School St, Jericho

**Press Office:**
Head: Mohammed Edwan
Tel.: 08-2821090
Fax: 08-2824777

**President's Archives:**
Dir. Gen.: Yousef Issa
Tel.: 08-2829451-2/6081
PR: Dir. Gen.: Said Zahran
Dir. Gen. Fayez Az-Zakhari

## MINISTRIES

▶ **PRIME MINISTER'S OFFICE**
**Prime Minister:** Ahmad Qrel'a
Tel.: 02-2950970-3/7
Fax: 02-2950975/79
Al-Masyoun, Ramallah
**Bureau Chief:** Dr. Hassan Abu Libdeh
Tel.: 02-2950974
**Prime Ministry – Adviser**
Ziad Abu Zayyad
Tel. & Fax: 02-2797450-1
Mobile: 054-779838
E-mail: ziad@abuzayyad.net
Commercial Bank Bldg., PO Box 115,
Al-Izzariyya
Gaza:
Tel.: 08-2822129/139/2826890
Fax: 08-2822159

▶ **CABINET OFFICE**
Gen. Sec.: Dr. Hassan Abu Libdeh
Tel.: 02-2950977-8/985
Fax: 02-2950983-4
Al-Masyoun, Ramallah
Gaza:
Tel.: 08-2822129/139/2826890
Fax: 08-2822159

▶ **MINISTRY OF AGRICULTURE**
**Minister:** Rawhi Fattouh
Tel.: 02-2961091-2 /1280
Fax: 02-2961212
E-mail: moa@planet.edu
PO Box 197, Ramallah
Gaza Office:
Tel.: 08-2830899/899/305
Tal El-Hawa, Beirut St.,
PO Box 4014, Gaza
**Deputy:** Azzam Tbaileh
Tel.: 02-2961080-7
Fax: 02-2961212
**Ass. Deputy:** 'Atta Abu Karsh
Tel.: 02-2961080-7
Fax: 08-2863926
**Planning and Policies Dept:**
Dir. Gen. Shaker Judeh
Tel.: 02-2961080-7
Fax: 02-2961212
**Dir. General Admin. of Projects:**
Head: Zakaria Salawdeh
Tel. & Fax: 02-2406029
Mobile: 052-359903
**Palestinian National Agricultural Research Center (Jericho)** Dir.
Gen.: Dr. Ali Fatafta
Tel.: 02-2322425
Fax: 02-2321280
**Central Veterinary Lab:**
Dir. Gen.: Dr. Moh'd Hassouneh
Tel.: 059-383666
Fax: 02-2406028
**Extension & Development:**
Dir. Gen.: Abdullah Lahluh
Tel.: 059-742403
Fax: 02-296121?
Dir. Gen.: Mahmoud Husain
Tel.: 02-2961080-7
Fax: 02-2961212

*Index p. 138 ff*

PASSIA

04:000083          13

**Finance & Administration**
Dir. Gen.: Unis Jadouh
Tel.: 02-2961080
Fax: 02-2961212
**Marketing**
Dir. Gen.: Gabriel Abu Ally
Tel.: 08-2829447
Fax: 08-2862909
**Soil & Irrigation**
Dir. Gen. Mohammed Al-Shahbary
Tel.: 02-2961080-7
Fax: 02-2961212
**Foresty, Range Land & Wild Life:**
Dir. Gen.: Addel Abu Ayash
Tel.: 02-2961080-7
Fax: 02-2961212.

▶ **MINISTRY OF CIVIL AFFAIRS**

**Minister:** Jamil Tarifi
Tel.: 02-2987336-9/452-4/
Fax: 02-2987335/7451
Al-Bireh/Um Al-Sharayt, PO Box
2074, Ramallah
**Gaza:**
Tel.: 08-2827866/9647/49
Fax: 08-2829648
Al-Nasir St., Gaza
**Asst. Dep.,** Ramallah: Zuheir Khalaf
**Asst. Dep.,** Gaza: Sufian Abu Zaydeh
Tel.: 08-2827846/41595
Fax: 08-2827846
**Dir.s Gen. West Bank:** Hisham Abu
Mariam, Ayman Qandil, Adeeb Abu
Khalil, Fakhreddin Al-Deek
**PR: Dir.:** Riham Barghouthi

**PA Civil Affairs Offices:**
Abu Dis: Tel.: 02-2799520
Fax: 02-2797920
Allenby Bridge: Tel.: 02-9943395
Bethlehem: Tel.: 02-2770590/65305
        Fax: 02-2770591
Deir Al-Balah: Tel.& Fax: 08-2531517
Gaza: Tel.: 08-2894049/2822333
08-2829050/2829649-647
Hebron: Tel.: 02-2226420/2258558
        Fax: 02-2226421
Jabalia: Tel. & Fax: 08-2479570-1
Jenin: Tel.: 04-2501555/2431642
        Fax: 04-2501565
Jericho: Tel.: 02-2321448
        Fax: 02-2321030
Khan Younis: Tel.: 08-2054574
Nablus: Tel.: 09-2384404/2391650
        Fax: 09-2384405
Qalqilya: Tel.: 09-2942755
Fax: 09-2942757
Rafah: Tel. & Fax 08-2145773
Ramallah: Tel.: 02-2986512
        Fax: 02-2986513
Tulkarem: Tel.: 09-2674084/5
        Fax: 09-2674085
Salfit: Tel.: 09-2515688
        Fax: 09-2515658

▶ **MINISTRY OF CULTURE
& ARTS**

**Minister:** Yahya Yakhluf
Tel.: 02-2981031/ 6205
Fax: 02-2986204
E-mail: moc@moc.gov.ps

http://www.moc.gov.ps
Ar-Rayan Bldg., Irsal St.,
PO Box 147, Ramallah
**Gaza:** Tel.: 08-2824860/70/7252
**Dir. Gen.:** Ahmed Dahbour
Tel.: 08-2824860/60/70/8615Fax:
08-2824860
Mustafa Hafez St., PO Box 4004,
Rimal, Gaza
**Director Generals:**
- **Arts:** Liana Bader
- **Cultural:** Ali Khalili
- **Finance & Admin.:** Moh'd Al-
  Khalili
- **Culture Development:**
  Mohammed Al-Batrawi
- **Jerusalem file:** Mahmoud Shuqeir
- **Books General Commission:**
  As'ad Al-As'ad
- **Project & International Rela-
  tions Dept.:** Youmna Al-Batran
- **Library Dept.:** Sami Batrawy
**Offices:**
Tulkarem: 09-2672733
Hebron: 02-2226757/19372
Jenin: 04-2435866
Nablus: 09-2384790
Qalqilya: 09-2945585
Salfit: 09-2515920
Bethlehem: 02-2741524

▶**MINISTRY OF DETAINEES &
EX-DETAINEES AFFAIRS**

**Minister:** Hisham Abdel Razzeq
Tel.: 08-2844428
Fax: 08-2847148
E-mail: edrp@palnet.com
Belrut St., near Al-Aqsa UN
**Gaza:**
**Office Dir:** Mu'ath Al-Hanafi
Tel.: 08-2847148
Fax: 08-2847158/68
**West Bank:**
**Office Dir:** Shukri Salameh
Tel.: 02-2963721
Fax: 02-2963722
**Deputy Minister:** Radi Jarai
Tel.: 02-2980032-3
Fax: 02-2963722
E-mail: rjaral@hotmail.com
Irsal St., Shalash Bldg, Ramallah
**Dep. Assistant:** Zeyad Abu Ein
Tel.: 02-2980032
**Ex-Detainees Rehabilitation
Program**
Deputy Gen. Dir.: Azzam Irmileh
Tel.: 02-2980032/3
Fax: 02-2963722
E-mail: azzam_ir@hotmail.com
Irsal St., Shalash Bldg, Ramallah
(services, incl. health insurance, loans,
job search assistance, education, voca-
tional training, psychological counseling)

**Coordinators:**
Vocational Training: Moh'd El-Batah
Loans: Mohamed El-Fuqayat
Education: Mutasem Yassein
Psychological Guide: Wedad Khader
Job & Employment: Khaled Hamad
Media and PR: Khulod Njem Slam
E-mail: radijr@hotmail.com

**Coordinators - Gaza**
Tel: 08-2828979/47468
Vocational Training: Sabir El-Hwajreh
Education: Attef Mur'i
Job & Employment: Abed Rabbo El-Qara
Loans: Yahya Abdul Karim

**District Offices:**
Bethl.: Dir.: Ibrahim Najajreh
        Tel. & Fax: 02-2741642
Hebron: Dir.: Munqith Abu 'Atwan
        Tel.: 02-2226423
        Fax: 02-2213993
Jenin: Dir.: Nathmi Abdel-Ghafour
        Tel. & Fax: 04-2501184
Jericho: Nibal Taqash
        Tel. & Fax: 02-2961714
Jerusalem: Dir.: Samar Abdel Lateef
        Tel.: 02-2961714
Nablus: Dir.: Abdul Rahman Daoud
        Tel.: 09-2374125
Qalqilya: Dir.: Salah Ghanayem
        Tel.: 09-2942587
Ramallah: Dir.: Mohammad Ba'lusheh
        Tel. & Fax: 02-2961713
Tubas: Dir.: Mohammad Salahat
        Tel. & Fax: 09-2573208
Tulkarem: Dir.: Atef 'Atta
        Tel. & Fax: 09-2676691
Gaza: Dep. Gen. Dir.: Moh'd Al-Tlouli
Tel. & Fax: 08-2847168
E-mail: mo_tal@hotmail.com

**District Centers:**
Gaza: Dir.: Yahya Abdul Karim
Tel. & Fax: 08-2847158
Jabalya: Dir.: Ahed Al-Tayeb
Tel. & Fax: 08-2473766
Khan Younis: Dir.: Khalil Abu Tuaymeh
Tel. & Fax: 08-2054965
Deir Al-Balah: Dir.: Moh'd Alnweri
Tel. & Fax: 08-2531608
Rafah: Dir.: Fuad Hasuneh
Tel. & Fax: 08-2137584

▶ **MINISTRY OF EDUCATION
& HIGHER EDUCATION**

**Minister:** Naim Abu Hommos
Tel.: 02-2983256/7
Fax: 02-2983222
E-mail: nhommos@hotmail.com
PO Box 576, Ramallah
**Dep. Min.:** Dr. Abdallah Abdel-
Mun'em
Tel.: 08-2865200
Fax: 08-2865909
Al-Wihdeh & Al-Yarmouk St.
intersection, PO Box 435, Gaza
**Asst. Dep. Min. for Gen.
Education:**
West Bank: Jihad Zakameh
Tel.: 02-2983291
E-mail: Zakama@palnet.com
Gaza: Zainab Al-Wazeer
Tel.: 08-2865200
Fax: 08-2865909·
**Asst. Dep. Min. for Higher
Education:** Hisham Kuhail
Tel.: 02-2982600
**Asst. to the Minister:**
Mohammed Odeh
Tel.: 02-2983257

14

PASSIA

04:000084

**Asst. to the Min. for Financial Policies:** Abdel Karim Al-Zugheir
Tel.: 02-2983231
**Advisors:**
Lucia Hijazi: Tel.: 2983268
Dr. Gabi Baramki: Tel.: 02-2982604
Mowafaq Yassin: Tel.: 02-2983207

**Dir. Generals:**
**-Gen. Directorate of International & Public Relations**
Dir. Gen.: Basri Salmoodi
Te.: 02-2983254/059-778320
Fax: 02-2983299
E-mail: Moe@palnet.com
**-Gen. Directorate of Planning**
Dir. Gen.: Rima Killany
Tel.: 02-2983290
**-Gen. Directorate of Training & Supervision:**
Dir. Gen.: Dr. Ghazi Abu Sharkh
Tel.: 02-2983255
**-University Education**
Acting Dir. Gen.: Dr. Jamal Hussain
Tel.: 02-2982610
**-Council of Scientific Research**
Dr. Abdel Salam Shai'ab
Tel.: 02-2982641/615
**-Directorate of Development & Scientific Research:**
Dr. Fahoum Shalabi
Tel.: 02-2982620
**-Dept. of Accreditation & Quality Assurance Commission:**
Dr. Khalil Nakhleh
Tel.: 02-2982600/658
**-Gen. Directorate of Administrative Affairs:**
Dir. Gen.: Azzam Abu Baker
Tel.: 02-2983292
**-Gen. Directorate of Buildings:**
Eng. Fawaz Mujahed
Tel.: 02-2983252
**-Curriculum Development Center:** Dr. Salah Yassin
Tel.: 02-2406174
Fax: 02-2401550
E-mail: pcdc@palnet.com
PO Box 719, Ramallah
**-Gen. Dir. of Students' Affairs:**
Acting Dir. Gen.: Muntaha Jarar
Tel.: 02-2983251
**-Gen. Directorate of Educational Technology:**
Dir. Gen.: Subhi Al-Kayed
Tel. & Fax: 02-2401119
**-Gen. Dir. of General Education:**
Asst. Dir. Gen.: Elham Abdul Qader
Tel.: 02-2983205
**-Gen. Directorate of Technical & Vocational Education:**
Dir. Gen.: Jamil Abu Sa'da
Tel.: 02-2982611
**-Gen. Directorate of Text Books & Educational Publications:**
Dir. Gen. Asst.: Nuhad Abu Gazaleh
Tel.: 02-2406174
**-Gen. Directorate of Supplies:**
Dir. Gen.: Hassan Sarsour
Tel.: 02-2983284
**-Gen. Directorate for Exams:**
Dir. Gen. Abdel Rahman Awadallah
Tel.: 08-2865200
Fax: 08-2865909

**-School Health & Counseling Center:**
Dr. Mohammed Al-Rimawi
Tel: 02-2983200
**-Assessment & Evaluation Center:** Ola Al-Khalili
Tel.: 02-2408818
**-Gen. Directorate of District Administration:**
Acting Dir. Gen.: Ali Manasra
Tel.: 02-2983271
**-Registry Office:**
Dir.: Sedqee Abu Safad
Tel.: 02-2983200

**District Offices:**
Bethlehem: Dir.: Abdallah Shakarneh
Tel.: 02-2741271
Fax: 02-2744392
Gaza: Dir.: Mohammed El Hanjuri
Tel.: 02-2829207/6
Fax: 08-2865300
Hebron: Dir.: Mohammed Omran
Tel.: 02-2227862
Fax: 02-2228990
Jenin: Dir.: Mohammed Abu Al-Rub
Tel.: 04-2501061
Fax: 04-2503503
Jericho: Dir.: Moh'd 'Awaldatt
Tel.: 02-2321244
& Fax: 02-2321278
Jerusalem: Dir.: Abdul Muhsen Jaber
Tel.: 02-6276514/86589
Fax: 02-6283476
J'lem Suburbs: Dir.: Faleq Abu Salem
Tel.: 02-2348627
Fax: 02-2344455
Khan Younis: Dir.: Ali Abu As-Samak
Tel.: 08-2054410
Fax: 08-2051172
Nablus: Dir.: Juman Qaraman
Tel.: 09-2380034
Fax: 09-2389495
North Gaza: Dir.: Ismail Al-Jumasi
Tel.: 08-2452540
Fax: 08-2472550
Qabatia: Dir.: Tharout Abu-Zaid
Tel.: 04-2522603
Fax: 04-2522604
Qalqilya: Dir.: Khalil Abu Lebdeh
Tel.: 09-2941111
Fax: 09-2940001/2942415
Ramallah: Dir.: Mosa Al-Haj
Tel.: 02-2956455
Fax: 02-2987623
Salfit: Dir.: Wajeeh Ameem
Tel.: 09-2515661
Fax: 09-2515664
South Hebron: Dir.: Khalil Tmeizi
Tel.: 02-2282773
Fax: 02-2282360
Tulkarem: Dir.: Jamal Tareef
Tel.: 09-2671038
Fax: 09-2672353
Rafah: Dir.: Said Harb
Tel.: 08-2140222
Fax: 08-2140125

▶ **MINISTRY OF FINANCE**

**Minister:** Dr. Salam Fayyad
Tel.: 02-2407121-4/0372/650
Fax: 02-2405880
E-mail: budjdep@hally.net
http://www.mof.gov.ps

Sateh Marhaba, Al-Bireh
PO Box 795, Ramallah
Gaza:
Tel.: 08-2826188/2863994/
2863636/964/365/75/85/7262
Fax: 08-2820696
Beirut St., Tel Al-Hawa, PO Box 4007
**Deputy Min.:** Dr. Atef Alawneh
Tel.: 02-2400372
Fax: 02-2405880
E-mail: mofdep@hally.net
**Asst.Deputy:** Mohammed Jaradeh
Tel.: 08-2845288
**Director Generals:**
- Gaza: Sa'eed Aweidah
Tel.: 08-2829247
- West Bank: Sami Ramlawi
Tel.: 02-2400370
Dir. Gen.: 'Abla Nashashibi
Tel.: 08-2825942
- Budgetary Affairs: Farald Ghanam
Tel.: 08-2825942
Fax: 08-2825255
- Publications: Ibrahim Al-Biltaji
Tel.: 08-2829248
- Personal/Administrative Affairs: Basel Ar-Ramahi
Tel.: 02-2404794
Fax: 02-2404140
- Customs & VAT:
Gaza: Mohammed Issa
Tel.: 08-2825733
West Bank: Nasser Tahboub
Tel.: 02-2407341
Fax: 02-2407340
- Treasury Deputy: Said Al-Qidren
Tel.: 08-2829423
Louis Bldg: Tel.: 02-2404917/8
Ramouni Bldg.:Tel.: 02-2407124
- Income Tax:
West Bank: Jihad Zamari
(Acting) Tel.: 02-2407111
Gaza: Bayyan Abu Shaban
Tel.: 08-2822403
- Salaries: Mustafa Diab
Tel.: 02-2401333

▶ **MINISTRY OF FOREIGN AFFAIRS**

**Minister:** Nabil Sha'ath
Tel.: 02-2867334/2829260
Fax: 08-2826971
E-mail: mofa@gov.ps
http://www.mofa.gov.ps/
PO Box 407, Gaza City
West Bank:
Tel.: 02-2409163/1862
Fax: 02-2403772
Al-Balu', Al-Bireh, PO Box 1336,
Ramallah or PO Box 54319, J'lem
**Asst. Dep. for International Relation & Political Affairs:** Majdi Khalidi
Tel.: 08-2822483 - Gaza
02-2402172 - Ramallah
**Asst. Dep. for Consul & General Affairs:** Said Al-Qudreh
Tel.: 02-2827828/02-2983927
E-mail: squdreh@gov.ps

▶ **MINISTRY OF HEALTH**

**Minister:** Dr. Jawad At-Tibi
- Public Health Directorate:
Tel.: 08-2829301-3/153/4

Fax: 08-2826325/295
E-mail: mohgaza@palnet.com
E-mail: moh@palnet.com
http://www.moh.gov.ps
http://www.moh3.com
Abu Khadra Bldg., PO Box 1035 or
PO Box 5001, Gaza
**Deputy:** Dr. Munther Al-Sharif
Tel.: 09-2384771-6
Fax: 09-2384177
PO Box 14, Nablus
Ramallah:
Tel.: 02-2407743
Fax: 02-2407742
E-mail: panmoh@palnet.com
**Director Generals:**
- Gaza: Dr. Abdel Rahim Barqawi
  Tel.: 08-2829173/74
- West Bank: Dr. Fahed As-Said
  Tel.: 09-2384771-6
  Fax: 09-2384777
**Primary Health Dir.:**
West Bank: Dr. Nadim Tobasi
Tel.: 02-2957931
Fax: 02-2955765
Gaza: Dr. Abdel Jaber At-Tibi
Tel.: 08-2862185
Fax: 08-2864230
- **Preventive Medicine:**
  Dr. As'ad Ramlawi
  Tel.: 02-2957392-3
  Fax: 02-2955657
- **Health Information Center:**
  WB: Omar Abu 'Arqoub
  Tel.: 09-2393380
  Fax: 09-2393381
  E-mail: omarhmis@hotmail.com
  or: hmis@moh3.com
  Gaza: Dr. Riyad 'Awad
  - Tel. & Fax: 08-23833044
  E-mail: riyadawad@hotmail.com
- **Dental Health Directorate:**
Tel. & Fax: 02-2989388
  WB: Dr. Raji Musleh
  Tel. & Fax: 02-2989388
  Gaza: Dr. Saqer Abu  Qumboz
  Tel. & Fax: 08-2825782
- **International Cooperation**
Gaza: Dr. Majed Abu Ramadan
Tel.: 08-2838699
Fax: 08-2826325
WB: Dr. Qasim Al-Maani
Tel.: 09-2387275
Fax: 09-2394777
- **Women's Health Directorate**
 WB: Dr. Suzan Abdo
Tel.: 02-2408054
Fax: 02-2408045
Nablus: 09-2392577
Gaza: Dr. Dina Abu Shaban
Tel.: 08-2822889
Fax: 08-2848544
- **Psychiatric Dept.**
Gaza: Dr. Ayesh Samour
Tel.& Fax: 08-2822748
WB: Dr. Basim El-Ashhab
Tel. & Fax: 02-2987146
- **Purchasing Dept.**
WB: Iyad Shaheen
Tel.: 09-2384771-6
Fx: 09-2384777
Gaza: Tel.: 08-2827634
Fax: 08-2824607

- **Laboratory & Blood Bank:**
WB: Wathiq Gaber
Tel.: 09-2384771-6
Fax: 09-2384777
Gaza: Rand El-Khudari
Tel. & Fax: 08-2840066
- **Finance**
Gaza: Suheil Hammad
Tel.: 08-2829179
Fax: 08-2826118
WB: Mohammed El-Atlani
Tel. & Fax: 09-2370438
- **Engineering & Maintenance**
WB: Mohammad Abu Ajamiah
Tel. & Fax: 02-2957933
Gaza: Radwan El-Khudari
Tel.: 08-2827721
Fax: 08-2864109

▶**MINISTRY OF INFORMATION**
**Minister:** Ahmed Qrei'a (Abu 'Ala)
Tel.: 02-2954044
Fax: 02-2954043
E-mail: minfo@gov.ps
http://www.minfo.gov.ps
**Dep. Min.:** Dr. Ahmed Suboh
Tel. & Fax: 02-2986466
E-mail: asoboh@gov.ps
**Dir. Gen. of the Ministry:**
Mohammed Sulaiman
Tel.: 059-549956
Ramallah:
Tel.: 02-2954044/42
Fax: 02-2954043
End of Al-Irsal St., Al-Bireh,
PO Box 224, Ramallah
Dir. Gen.
- **Financial & Admin. Affairs:**
  Ibrahim Sajdiyeh
  Tel.: 02-2965585/059-348958
- **Media Production:**
  Mohannad Abdul Hamid
  Tel.: 02-2965584/059-617595
  E-mail: mohanned_t@yahoo.com
- **Press & Printed Materials:**
  Hani Al-Masri
  Tel.: 02-2965586/059-665000
- **Non-Governmental Media
  Organization:** Tayseer Hussein
  Tel.: 02-2961445
- **Women & Child Affairs:**
  Clemence Khori
  Tel.: 02-2988040/ 059-778890
  E-mail: clemance@clc-pal.info
- **PR:** Dr. Sa'ada Al-Khatib
  Tel.: 02-2987626
  E-Mail: saadakhatib@hotmail.com
- **Policies & Dev. Directorate:**
  Dr. Mahmoud Khaleefa
  Tel.: 08-2826200
- **South Directorate Office:**
  Yacoub Shaheen
  Tel.: 02-2675115
- **Gaza Directorate Office:**
  Dir.: Sa'ad Bselsso
  Tel.: 08-2824925/6200/1672
  Fax: 08-2824926
  An-Naser St., PO Box 5195, Gaza

**District Offices:**
Bethl.: Tel. & Fax: 02-2765115
       Al-Jabal St.
Hebron: Telefax: 02-2226938/17308

Shalalah St., Natsheh Bldg.
Nablus: Tel. & Fax: 09-2384024
       Sa'addin Bldg., Adel St.
Jenin: Tel.: 04-2430138

▶ **MINISTRY OF THE INTERIOR**
**Minister:** Hakam Bal'awi
Tel.: 08-2829183/185/188/460
Fax: 08-2840165
An-Nasser St., Gaza
Ramallah:
Tel.: 02-2959395-7
Fax: 02-2959394
Al-Irsal St., PO Box 641
Hebron:
Tel.: 02-2227265/6350
Fax: 02-2228649
**Dep. Min.:** Ahmad Said Tamimi
Gaza: Tel.: 08-2834077/25442
Ramallah: Tel.: 02-2957174
Fax: 02-2959394
**Asst. Dep., WB:** Dr. Moh'd Yassin
Tel.: 02-2959395/86615
Fax: 02-2959394
**Dir. Gen., WB:** Dr. Moh'd El-Rifa'ei
Tel.: 02-2960602
Fax: 02-2959394
**Licensing Dept.:**
Acting Dir. Gen.: Moh'd Abu Hijjeh
Tel.: 02-2960603
Fax: 02-2959394
**Dep. Civil Affairs:**
Gaza: Dir. Gen.: Hisham Desuqi
Tel.: 08-2863800/4084/21661
Fax: 08-2829470
WB: Dir. Gen.: Hassan 'Alawi
Tel.: 02-2956410/87261
- **Passport & Naturalization:**
  Dir.Gen.: Abdul Rahman Barakat
  Tel: 08-2828060
- **Legal Dept.**
  Gaza: Dir. Gen.: Omran Odeh
  Tel.: 08-2829188
  WB: Man. Dep.: 'Izz Abu Snaineh
  Tel.: 02-2959395
  Fax: 02-2959394
- **Control Dept.**
  Dir.Gen.: Wasef Erekat
  Tel.: 02-2959395
  Fax: 02-2959394

**West Bank Offices:**
Abu Dis: 02-2799074
Bethl.: Tel.: 02-2770745
Dura: Tel.: 02-2280288
Hebron: Tel.: 02-2227634
Jenin: Tel.: 04-2501374
Jericho: Tel.: 02-2321194
Nablus: Tel.: 09-2398606
Qalqilya: Tel.: 09-2942754
Ar-Ram: 02-2347571
Ramallah: Tel.: 02-2959111
Salfit: Tel.: 09-2395656
Tulkarem: Tel.: 09-2674090

▶ **MINISTRY OF JUSTICE**
**Minister:** Nahed Ar-Rayyes
Tel.: 08-2836993/2822927
Fax: 08-2829286/197
**Deputy Min.:** Farid Al-Jallad
Tel.: 02-2987662/4304
Fax: 02-2954615/2984303

16

PASSIA

04:000086

- **Bureau of Fatwa & Legislation**
Ibrahim Al-Daghma
Tel.: 08-2822927/9118
Fax: 08-2829197
Hussein Abu 'Asie
Tel.: 08-2846107
Fax: 08-2824502
**Asst. Dep. Min.:** Hassan Abu Libdeh
Tel.& Fax: 08-2825286
**Dir. Gen.:** Yahya Shourouro
Tel. & Fax: 08-2845432/059-417667
**Forensic Medical Center**
Gen. Dir. Dr. Jalal El-Jabri
Tel.: 02-2770404
Fax: 02-2770492
**Financial & Admin. Affairs:**
Gen. Dir.: Dr. Hanna Abu Helanah
Tel. & Fax: 02-2980091

▶ **MINISTRY OF LABOR**
**Minister:** Ghassan Al-Khatib
Tel.: 02-2967423
Fax: 02-2967418
E-mail: mlabour@p-ol.com
**Ramallah:**
Tel.: 02-2900375-9
Fax: 02-2901373
E-mail: info@mol.pna.org
http://www.pna.org/mol
Main St., Betunia, PO Box 350,
Ramallah
**Gaza:**
Tel.: 08-2829147
      08-2826630/40
Fax: 08-2868478/22400
Abu Khadra, PO Box 4021
**Asst. Dep. Min.:** Moh'd Sabbah
Tel.: 02-2967419
**Director Generals:**
- **Admin. & Financial Affairs:**
Badia' Abu Ibeen
Tel.: 08-2829147
- **Cooperatives:** Taher An-Natsheh
Tel.: 02-2967414
- **Employment & Labor:**
West Bank: Hussein Al-Abed
Tel.: 02-2967412
- **International, Arab & Public
Relations:** Assaef Sa'eed
Tel.: 02-2967429
- **Labor Inspection:** Ahmed Nejem
Tel.: 02-2967413
- **Internal Auditing:** Kayed Al-Ghoul
Tel.: 02-2967422
- **Labor Relations:**
Tel.: 02-2967415
- **Occupational Safety & Health:**
Ahmad Nejem
Tel.: 02-2967433
- **Planning & Information:**
Ghazi Al-Khalili
Tel.: 02-2967426
- **Social Insurances:**
Mohammed Hzayyim
Tel.: 02-2967416
- **Vocational Training:**
Dr. Salah El-Zaru'
Tel.: 02-2967417
**Media & Public Relations Dept.:**
Head: Asef Qazmouz
Tel.: 02-2967429

**District Offices:**
**Bethlehem:** Head: Yassin Radi
Tel. & Fax: 02-2742557
**Hebron:** Head: Ali Qdaimat
Tel.: 02-2226116/7896
Fax: 02-2226115
**Jenin:** Head: Isam Abu Baker
Tel.: 04-2501010
**Jerusalem:** Hussein Abu Gharbieh
Tel.: 02-2796057/9862
**Jericho:** Husni Ruma
Tel.: 02-2322616/1161
Fax: 02-2321161
**Nablus:** Head: Shehadah El-Minawi
Tel.: 09-2384639
**Qalqilya:** Head: Husni As-Saifi
Tel.: 09-2940010
**Ramallah:** Head: Ali Hamdan
Tel.: 02-2957395/6
**Salfit:** Head: Baha' Eddin Taha
Tel.: 09-2395226
**Tulkarem:** Head: Ghazi Nasrallah
Tel.: 09-2672147
**Tubas:** Ahmad Daraghmeh
Tel. & Fax: 09-2574535

▶ **MINISTRY OF LOCAL
GOVERNMENT**
**Minister:** Jamal Shobaki
Tel.: 02-2401085/059-205304
Fax: 02-2402346
E-mail: j_shobaki@palnet.com
http://www.p-ol.com/~molg/
**Gaza:**
Tel.: 08-2820272-3/2829054/46
Fax: 08-2867509/2866844
**Al-Bireh:** PO Box 731
Tel.: 02-2401976/1085/2/3776
Fax: 02-2401091
**Deputy:** Dr. Hussein Al-Araj
Tel.: 02-2402112
Fax: 02-2402115
E-mail: molg@p-ol.com
**Asst. Deputy/Gaza:** Ismail Abu
Shamaleh – Tel.: 08-2820271
**Asst. Deputy/WB:** Ahmed Ghneim
Tel.: 02-2402347
**Dir. Gen.:** Jihad Hamdan, Nablus
Tel.: 09-2335215/6
**Dir. Gen. West Bank:** Fous Khalifah
Tel.: 02-2402348
**PR:** Dir.: Ahmed 'Abbas
Tel.: 02-2401085/059-531607
E-mail: Abbas@palnet.com

**District Planning Committee:**
**Jerusalem:** Khaled El-Araj
Tel. & Fax 02-2799533/6228
**Hebron:** Mohammed Jabarin
Tel.: 02-2229732/8112
Fax: 02-2226740
**Jericho:** Yousef Farah
Tel. & Fax: 02-2323166
**Bethlehem:** Kamel Hmaid
Tel.: 02-2742637/70594
Fax: 02-2770595
**Jenin:** Fathi El-Raghib
Tel.: 04-2501361/2
Fax: 04-2436191
**Tulkarem:** Imad El-Sa'id
Tel.: 09-2672153/4
Fax: 09-2674088

**Tubas:** Ghassan Daraghmah
Tel. & Fax: 09-2574677
**Salfit:** Ra'ed Barghothi
Tel.: 09-2515805
Fax: 09-2515804
**Nablus:** Khalil 'Ashour
Tel.: 09-2384415/9191
Fax: 09-2384414
**Qalqilya:** Omar Samha
Tel.: 09-2942989
Fax: 09-2942988
**Ramallah:** Zuhair Abdul Hadi
Tel.: 02-2956324/1284/6090/7372
Fax: 02-2956304

▶ **MINISTRY OF NATIONAL
ECONOMY**
**Minister:** Maher Al-Masri
Tel.: 02-2981213
Fax: 02-2981208
PO Box 1629, Ramallah
**Gaza:**
Tel.: 08-2829140-3
Fax: 08-2843707
Rimal, PO Box 4023, Gaza
E-mail: maher.masri@met.gov.ps
**Dep. Min.:** Dr. Maher Al-Kurd
**Ramallah:**
Tel.: 02-2981212
Fax: 02-2981211
E-mail: elkurd@met.gov.ps
**Gaza:** Tel.: 08-2826159
**Dep. Min.:** Ahmed Hamid Al-Qudsi
Tel.: 02-2400892
**Asst. Dep. for Industry:**
Dr. Jawad Naji Hirzallah
Tel.: 02-2987748/059-788188
Fax: 02-2960350/2981207
E-mail: jawadnj@mail.com
**Asst. Dep. for Financial & Admin.
Issues:** Dr. Tawfiq Shihabi
Tel. & Fax: 02-2981210
Mobile: 059-335336
**Gen. Dir., Trade, WB:**
Abdul Hafiz Nofal
Tel.: 02-2981214-9/059-522523
Fax: 02-2981207
**Gen. Dir., International Rela-
tions:** Saeb Bamleh
Tel.: 02-2981214-9
Fax: 02-2981207
**Gen. Dir., Companies & Indus-
trial Property:** Omar Lehroub
Tel.: 02-2981214-9
Fax: 02-2981207
**Gen.Dir., Industry:** Dr. Nasser Jaber
Tel.: 08-2840988
Fax: 08-2841992
**Dir. Gen.:** Adel Saqallah
Tel.: 08-2874133
**Dir. Gen.:** Abdallah El-Skafi
Tel.: 02-2408193
**Consultant:** Dr. Subhi Abu Sha'ireh
Tel.: 02-2987893
**Finance & Admin. Affairs:**
Tel.: 08-2874146-9
Tel.: 02-2400891/6-7
**Control & Inspection Gen. Man.:**
**Gaza:** Abdallah Fattah Humeid
Tel.: 08-2874146-9
**West Bank:** Mahmoud Id'eis
Tel.: 02-2400891/6-7

*Index p. 138 ff*

PASSIA

**Gen. Dir., Center Labs:**
  Food Labs, Ramallah:
  Tel.: 02-2987893
**Dept. Hall Marking & Inspection
of Precious Metals:**
- Ramallah  Tel.: 02-2987894
- Nablus    Tel.: 09-2332022
- Hebron    Tel.: 02-2223333
**Food Science Directorate:**
  Tel.: 02-2987892
**Measures Scales and Weights
Dept.:** Tel.: 02-2902412

**District Offices:**
Bethlehem: Tel.: 02-2773544
Deir Al-Balah: Tel.: 08-2531519
Gaza City: Tel.: 08-2874146-9
Hebron: Tel.: 02-2220111/3333
Jenin: Tel.: 04-2437063
Jericho: Tel.: 02-2321528
Jerusalem: Tel.: 02-2798372
Khan Younis: Tel.: 08-2052100
Nablus: Tel.: 09-2386017/8
Qalqilya: Tel.: 09-2943108
Rafah: Tel.: 08-2145720
Ramallah: Tel.: 02-2902411
Tulkarem: Tel.: 09-2672719

▶ MINISTRY OF PLANNING

**Minister:** Nabil Kassis
Tel.: 02-2407733
Fax: 02-2402176
http://www.mop.gov.ps
**West Bank:**
Tel.: 02-2402177-8
Fax: 02-2402180
**Deputy Min.:** Dr. Samih Al-Abed
Tel.: 02-2402170
E-mail: sabid@gov.ps
**Asst. Dep.:** Dr. Jihad Al-Wazir
Tel.: 08-2827818/059-408139
E-mail: jwazir@gov.ps
**Asst. Dep.:** Hisham Moustafa
Tel.: 02-2402177/059-688446
**Spatial Planning:**
Gen. Dir.: Khalil Nijim
Tel.: 02-2402178/059-295988
E-mail: knijem@gov.ps
**Sustainable Human Development:**
Gen. Dir.: Dr. Mohammad Ghadiyah
Tel.: 02-2402177/059-249985
E-mail: mghadia@gov.ps
**Financial & Admin. Affairs:**
Harbi Daragmeh
Tel.: 02-2402178/059-209959
E-mail: hdaragmeh@gov.ps
**Final Status & Technical Support:**
Basher Juma'a
Tel.: 02-2402177/059-370334
E-mail: basharj@hally.net
**Development Plans Quds
Programs:** Dr. Mohammed Ajour
**PR:** Ahmed Abbas
Tel.: 059-531607

▶ MINISTRY OF PUBLIC
   WORKS & HOUSING

**Minister:** Abdul Rahman Hamad
Tel.: 02-2401208/2400888
Fax: 02-2400890
E-mail: mpw@palnet.com
Sateh Marhaba, Al-Bireh

PO Box 3961, Ramallah
**Gaza:**
Tel.: 08-2822310/22233-4
Fax: 08-2865900/2822235
Arab League St., Rimal
**Deputy:** Marwan Abdul Hamid
Tel.: 08-2880807
Fax: 08-2822235
E-mail: marwanh@palnet.com
PO Box 4034, Gaza
**Asst. Deputy:** Maher Ghnaim
Tel.: 02-2400888
Fax: 02-2400890
E-mail: mahermp@p-ol.com
PO Box 3961, Ramallah
**Dir. of PR & Media:** Salah Haniah
Tel.: 02-2400888
Fax: 02-2400890
E-mail: salahhanieh@maktoob.com
PO Box 3961, Ramallah

▶ MINISTRY OF SOCIAL
   AFFAIRS

**Minister:** Intisar Al-Wazir (Um Jihad)
Tel.: 08-2827474/9193-5/89
      02-2986180
Fax: 08-2820686/2827474
Old Housing Bldg., Rimal, Gaza
**Gen. Dir.:** Mahmoud Mtair
Tel.: 08-28269994/02-2958810
Fax: 08-2827102/02-2955723
**Ramallah:**
Tel.: 02-2959061/2986183/4
Fax: 02-2955723/2959060
Um Sharayet, PO Box 3525, Al-Bireh
**Director Generals:**
- Planning & Follow Up: Najat Aridi
  Tel. & Fax: 02-2989205
  E-mail: najatsam@palnet.com
- Family & Childhood:
  Maysoun Al-Atawneh
  Tel. & Fax: 02-2961721
- Finance & Admin.: Dr.Raisa Al-Tibi
  Tel.: 08-2822464
  Fax: 08-2866209
- External Relations:
  Haider Awadallah
  Tel. & Fax: 02-2986180
- Rehabilitation: Rihab 'Issawi
  Tel. & Fax: 02-2989204
- Monitoring & Inspection:
  Awadallah Al-Barghouthy
  Tel.: 02-2961721
- Information & Statistics:
  Dr. Abdallah Hourani
  Tel.: 02-2956859
- Social Development: Hani Saba
  Tel.: 08-2834186

**District Offices:**
Gaza: Amer Halas
  Tel.: 08-2823155/9282
Jabalia: Kamel Al-Jumasi
  Tel.: 08-2456179/79316
Al-Nuseirat & Deir Al-Balah:
  Abdel Hakim Eid
  Tel.: 08-2530031/0108
Khan Younis: Salah Hamdan
  Tel.: 08-2051103
Rafah: Omar Al-Darbi
  Tel.: 08-2149363/5041
Bethl.: Fayrouz Abboud
  Tel.: 02-2741216/7

Fax: 02-2770582
Hebron: Sharif Jaradat
  Tel.: 02-2227653/3380
  Fax: 02-2220898
Jenin: Omar Hamdan
  Tel.: 04-2501017/3598
  Fax: 04-2437118
Jericho: Ahmad Maharmeh
  Tel.: 02-2322504/4290
Jerusalem: Sha'lan Bahar
  Tel. & Fax: 02-2799969
Nablus: Khawla El-Nabelsi
  Tel.: 09-2383574
  Fax: 09-2387785
Qalqilya: Ahmed Hattab
  Tel.: 09-2940036
  Fax: 09-2942588
Ramallah: Khaled Barghouti
  Tel. & Fax: 02-2963836/58343
Salfit: Mahmoud Qadoumi
  Tel. & Fax: 09-2395722/2519326
Tulkarem: Sabah Sharsheir
  Tel.: 02-2671171/925
  Fax: 09-2674244

**Martyrs Families & Injured Care
Establishment:**
Gaza: Mohammed Arafat
Tel.: 08-2822109/24727
Ramallah: Dr. Yousef Jubran
Tel.: 02-2986268/58507/
      29564027/0111

**Juveniles Centers for Males:**
Gaza: 'Anan El-Tayyeb
Tel.: 08-2860200
Ramallah: Anwar Hamam
Tel.: 02-2956030

**Juveniles Center for Females:**
Bethlehem: Jihad Abu 'Ain
Tel. & Fax: 02-2742667

**The Aging House**
Jerico: Ibtesam 'Ammar
Tel.: 02-2322319

▶MINISTRY OF TELECOMMU-
  NICATION & INFORMATION
  TECHNOLOGY

**Minister:** Azzam Al-Ahmad
**Deputy Min.:** Zuheir Al-Laham
Gaza: Tel. & Fax: 08-2825666
Tel.: 08-2822222
E-mail: zlaham@mama.com
PO Box 5300, Gaza, Ar Rimal
Dir. Gen.: Mahmoud Diwan
Ramallah: Tel.: 02-2986555/9
            Fax: 02-2986237
E-mail: mpt@jrol.com
Irsal St., PO Box 674, Ramallah
**Postal Affairs:** Mohammed Qoffa
Gaza: Tel.: 08-2829300
**Government Computer Center:**
Tel.: 02-2403748/9
Fax: 02-2403749
http://www.gcc.gov.ps/
El-Balou', PO Box 674, Ramallah
Gaza: Tel.: 08-2829262/3
Fax: 08-2822222
Abu Khadra Bldg.

18

PASSIA

04:000088

**► MINISTRY OF TOURISM & ANTIQUITIES**
**Minister:** Mitri Abu Aita
Tel.: 02-2741581-3
Fax: 02-2743753
Ramallah:
Tel.: 02-2988433
Fax: 02-2988435
E-mail: minister@visit-palestine.com
  or: mota@visit-palestine.com
http://www.visit-palestine.com
http://www.visit-palestine.ps
Nazzal Building, Manger Street
PO Box 534, Bethlehem
**Consultant:** Bajis Ismail
Tel.: 02-2760665
Fax: 02-2743753
**Dep. Assistant:** Abdallah Hijazi
Tel.: 02-2967062
Fax: 02-2950890
**Finance & Administration:**
Dir. Gen.: Ali Abu Srour
Tel.: 02-2760898
Fax: 02-2743753

**District Offices:**
Gaza: Dir. Gen. Ahmad Lafi
Tel.: 08-2824866/9461/609
Tel. & Fax: 08-2824876
Ramallah: Tel.: 02-2967063
Fax: 02-2967061
**Antiquities Department:**
Dir. Gen: Dr. Hamdan Taha
Tel.: 02-2959561
Fax: 02-2959560
Hebron: Dir.: 'Ali Mash'al
Tel. & Fax 02-2229633
Bethlehem: 02-2741581-3
Jenin: Dir.: Majid Abu Rub
Tel.: 04-2438381/ 059-209748
Fax: 04-2518380
Jericho: Dir. Gen.: Ayyoush Abdel Salam
Tel.: 02-2322933 / 059-653252
Fax: 02-2321229
Nablus: Dir. Gen.: Imad Ya'ish
Tel.: 09-2385045
Fax: 09-2385043/2916
Qalqilya: Dir.: Khaled Al-Hamshari
Tel. & Fax 02-2943143
Mobile: 059-386331
Salfit: Dir.: Sayel Ad-Deik
Tel.: 09-2515971
Fax: 09-2515970
Tulkarem: Dir.: 'Amer Al- Jitawi
Tel. & Fax: 09-2679701
Mobile: 059-732849

**► MINISTRY OF TRANSPORTATION**
**Minister:** Hikmat Zeid
Tel.: 02-2400944
Fax: 02-2400945
PO Box 399, Ramallah
**Asst. Deputy:** Ali Suleiman Ja'bari
Tel.: 02-2400570
**Financial Affairs:** Ali Erekat
Tel.: 02-2400959
**Director Generals:**
- Licensing: Mohammed Jaradat
  Tel.: 08-2825265
  Fax: 08-2822297

**- Admin. Affairs & Supplies:**
  Abdul Jabbar Hamad
  Tel.: 02-2400946/47
**Gaza International Airport:**
Dir. Gen.: Salman Abu Halib
Tel.: 08-2134119 / 4129 (Tower)
       08-2821309/2134338/58
       08-2134279/89/99 (Info)
Fax: 08-2821309/7844/2134159
E-mail: gaza-int@hally.net
http://www.gaza-airport.org
PO Box 4043, Rafah, Gaza
Airport Security: 08-2134339/49
Preventive Security: 08-2134369
**Palestine Airlines:**
Dir. Gen.: Salman Abu Halib
Tel.: 08-2829526-8
Fax: 08-2822800
E-mail: fzaidan@palairlines.com
http://www.palairlines.com
Jamal Abdel Nasser St.,
PO Box 4043, Gaza
Sales & Reservation:
Tel.: 08-2827814
Tel. & Fax: 08-2827824
Commercial Dept.:
Tel. & Fax: 08-2827834

**► MINISTRY OF WAQF & RELIGIOUS AFFAIRS**
Minister: Ahmed Qrei'a (Abu Ala')
Tel.: 02-2950970-3/7
Hebron:
Tel. & Fax: 02-2829070/2228213
Gaza: Tel.: 08-2866947/2807366-9
Fax: 02-2866947/2807414
Al-Yarmuk St., PO Box 283, Gaza
Al-Izzariyya:
Tel.: 02-2799902-3/6170
Fax: 02-2796222
Dar Al-Aytam Al-Islamia Bldg.
Nablus: Tel.: 09-2387606
Dep.: Sheikh Yusef Juma Salameh
Asst. Dep.: 'Aziz Amro
Gen. Man.: Fuad Siam
Tel.: 02-2798813, 059-5003577
**Christian Affairs:** Ibrahim Kandalaft
Tel.: 02-6282339/050-391697
**Legal Affairs:** Fathallah Al- Husseini
Jerusalem Affairs: Nasser Daoud Rifa'i
Tel.: 059-720750/052-230093
**Heritage Dept.:** Yousef Hamad
Tel.: 02-6285473
**Islamic Research:** Mohd. Lafi
Tel.: 08-2863943/47638
**Financial Affairs:** Moh'd Mustapha Ja'far
Tel.: 08-2829050
Gaza: Shafeek Daher
Tel.: 08-2329058
Dar Al-Aytam Al-Islamia Bldg.,
**Women's Affairs Dept.:**
Tel.: 09-2398004/08-2827628
Dir. Generals:
- Directorates: Mahmoud Al-Neirab:
  Tel.: 08-2829070

**District Offices:**
Gaza: Tel.: 08-2826892
Nablus: Tel.: 09-2384274/5/6
Hebron & Southern District:
  Tel.: 02-2228005

**► MINISTRY OF WOMEN'S AFFAIRS**
**Minister:** Zahira Kamal
Tel.: 02-2402175/059-659195
E-mail: z.kamal@exeite.com\
Ramallah

**► MINISTRY OF YOUTH & SPORT**
**Minister:** Salah At-Ta'mari
Gaza:
Tel.: 08-2826689/ 2743/2668-9/7654
Fax: 08-2822736
E-mail: youth@p-ol.com
http://www.mys.gov.ps
Ash-Shifa St., Southern Rimal,
PO Box 1416, Gaza
Ramallah:
Tel.: 02-2959730-2
Fax: 02-2985991
Irsal St., Irsal Bldg., PO Box 52
Deputy Min.: Dr. Ahmad Al-Yazji
Tel.: 08-2827645/2743
Fax: 08-2822736
**Asst. Deputy/West Bank:**
Dr. Jamal Muheissen
Tel.: 02-2985983
Dir. Gen.: Rabiha Diab
Tel.: 02-2959733

**District Offices:**
Bethl.: Head: Khalil Shahwan
       Tel.: 02-2770680
Deir Al Balah: Tel.: 08-2531929
Gaza Compound: 08-2824956
Hebron: Abdul Nasser Al Sharif
       Tel.: 02-2291150
Jenin: Head: Ghassan Kabaha
       Tel.: 04-2502680
Jericho: Suleiman Abu Taleb
       Tel.: 02-2322498
Jem: Head: Nabil Abu Omar
       Tel.: 02-2347998
Khan Younis:
       Tel.: 08-2054176/3671
Nablus: Head: Fathi Khader
       Tel. & Fax: 09-2338286
Qalqilya: Head: Hussam Bal'awi
       Tel.: 09-2942761
Ramallah-Al-Bireh: Nimer Attiyeh
       Tel.: 02-2989890
Salfit: Head: Reyad Amer
       Tel.: 09-2515040
Tulkarem: Head: A'la'a Haloub
       Tel.: 09-2672783

♦ **Ben Weider Academy for Fitness**
Dir.: Dr. Nazih N'eirat
Tel.: 02-2902969
Fax: 02-2900972
Beitunia

♦ **Majed As'ad Sports' Compound**
Dir.: Hussam Turki
Tel.: 02-2400144
Al-Bireh

♦ **The Martyr Salah Khalaf Center for Young Leaders**
Dir.: Marwan Wishahi
Tel.: 09-2578620
Al-Fara'a

**04:000089**

*Index p. 138 ff*                    PASSIA RAMALLAH                    19

► **MINISTERS WITHOUT PORTFOLIO**

**Minister:** Qadura Fares
Tel.: 02-2987628 - off.
  059-205142
Fax: 02-2987214

**Minister:** Suleiman Abu Snelneh
Tel.: 02-2226766/7 – off.
  02-2228550/0370
  050-537729 / 059-205176
Fax: 02-2226766

---

**PALESTINIAN
LEGISLATIVE
COUNCIL (PLC)**

**Speaker:** Rafiq An-Natsheh
Tel.: 02-2987716/2959595
Fax: 02-2987712
**Main Office, Al-Bireh:**
Tel.: 02-2407714-5/7/2958893-4
Fax: 02-2987719
**Gaza:**
Tel.: 08-2827027/9337/8
  08-2824194/3953
Fax: 08-2827037/4174/2596
E-mail: palplc@planet.edu
http://www.pal-plc.org
**1ˢᵗ Deputy:** Ibrahim Abu Naja
Tel.: 08-2824154 / 059-448448
Fax: 08-2824174
**2ⁿᵈ Deputy:** Ghazi Hanania
Tel.: 02-2987222/2954110
  059-301357
Fax: 02-2957062
**Sec. Gen.:** n.a.
Tel.: 02-2987720/ 08-2824199
Fax: 08-2824184
**Dir. Gen.:** Mahmoud Labadi
Tel.: 02-2987720 / 2960733
  059-532747
Fax: 02-2987720
**Dir. of the Speaker's Office:**
Said Shehadeh
Tel.: 02-2987716 / 059-765818
Fax: 02-2987712/279-0665
**Financial Department**
Dir. Gen.: Abdul Karim Abu Taha
Tel. & Fax: 02-2987721
Tel.: 059-205206
**PLC Committees**
Dir.Gen.: Ibrahim Khreisheh
Tel.: 02-2987719 / 050-566317
**Media & Information Dept.**
Dir. Gen.: Basem Barhoum
Tel.: 02-2987718/2402718
**PR Department**
Dir. Gen.: Nadia Sartawi
Tel. & Fax: 02-2960332/050-281193
**Administrative Affairs:**
Gaza: Dir. Gen.: Izzideen Abu Safiyeh
Tel.: 08-2824488
  050-316080 / 059-316080
West Bank: Dir. Kamal 'Edwan
Tel.: 02-2985590
**Information Technology Unit:**
Dir.: Ahmad Maqdadi
Tel.: 02-2400715/059-713209
**Library:** Dir.: Anan Ahmad
Tel.: 02-2958892 / 059-837695

---

**Legal Dept.:** Jamal El Khatib
Tel.: 02-2400746/059-329041
**Procurement Unit:**
Dir.: Amjad Darwish
Tel.: 02-2960713/059-370210
**Technical Dept.:**
Dir. Gen.: Ahmad Abu Hashish
Tel.: 02-2407145/059-200465
**Training Unit:**
Dir.: Kamal Duaibes
Tel.: 02-2402305
**Women's Unit:**
Gaza: Dir. Gen.: Amal Hamad
Tel.: 08-2835580/059-476923
West Bank: Tel.: 02-2408763

---

**PLC MEMBERS**

► **JERUSALEM DISTRICT**

**Jerusalem District Office** (7 seats)
Tel.: 02-2347450
Fax: 02-2347452

**Ahmad Qrei'a (Abu Ala)**
Tel.: 02-2987716/59595 – off.
  059-542666/6279263 - res.
Fax: 02-2987712

**Hanan Ashrawi**
Tel.: 02-5851842/35462 – off.
  02-2951928/9 - res.
  059-201206/7
Fax: 02-5835184/2989490

**Dr. Emile Jarjou'i**
Tel.: 02-2741540/6284466 – off.
  02-5828066 – res.
  050-610619
Fax: 02-2777717-5816742

**Hatem Abdel Qader**
Tel.: 02-2347450 – off.
  052-867629
Fax: 02-2347450

**Ahmad Al-Batsh**
Tel.: 02-2347450 – off.
  02-2449561 - res.
  052-222327
Fax: 02-2347452

**Ahmad Hashem Az-Zughayar**
Tel.: 02-2344923-4/2347450 - off.
  02-6276788/050-389761 - res.
Fax: 02-2347452

**Ziad Abu Zayyad**
Tel.: 02-6282115/2797450-2 - off.
  02-6282159
  02-2799748 / 050-248089
Fax: 02-6273388/2797450-
E-mail: pij@palnet.com

► **BETHLEHEM DISTRICT**

**Bethlehem District Office** (4 seats)
Officer: Fuad Suleiman Salem
Tel.: 02-2743502/ 059-233536
Fax: 02-2743503

**Mitri Abu Aitta**
Tel.: 02-2750758/5440 – off.

---

02-2745440 – res.
  059-205287
Fax: 02-2744544/2740648

**Bishara Daoud**
Tel.: 02-2742966/5440 – off.
  02-2742242 – res.
  050-381090
Fax: 02-2744546

**Salah At-Ta'mari**
Tel.: 02-2765308/2743503 – off.
  02-2772366 – res.
  059-233532
Fax: 02-2743503/2774115

**Daoud Az-Zeir**
Tel.: 02-2765060 – off.
  052-872352 - res
  055-387362/ 059-205271
Fax: 02-2765060

► **DEIR AL-BALAH DISTRICT**

**Deir Balah District Office** (5 seats)
Tel. & Fax: 08-2552166

**Freih Abu Meddein**
Tel.: 08-2822231 / 2318
  08-2823460/66234- res.
  059-456666
Fax: 08-2820260

**Ibrahim Al-Habbash**
Tel.: 08-2552166/2551321 – res.
  059-408332
Fax: 08-2552166

**Sa'adi Al-Krunz**
Tel.: 08-2552166/2843707
  08-2553133/059-408331
Fax: 08-2551960

**Jalal Al-Msadar**
Tel.: 08-2532400 / 059-401015
  08-2551149/2553377 - res.

Fax: 08-2552166

**Jamileh Saydam**
Tel.: 08-2552166 - off.
  08-2824116 – res.
  059-408379
Fax: 08-2552166/2841078

► **GAZA CITY DISTRICT**

**Gaza District Office** (11 seats)
Tel.: 08-2822788
Fax: 08-2822449

**Ziad Abu Amr**
Tel.: 08-2836617 / 059-408407
  08-2836204- res.
Fax: 08-2836627

**Marwan Kanafani**
Tel.: 08-2826021/5470
  059-408119/413545
Fax: 08-2826021/31

**Nahedd Ar-Rayyes**
Tel.: 08-2824896 – off.
  08-2825818/059-408169
Fax: 08-2824896

---

20

PASSIA

04:000090

**Faraj As-Sarraf**
Tel.: 08-2866596 – off.
   08-2860011 – res.
   059-408423
Fax: 08-2822788

**Yousef Ash-Shanti**
Tel.: 08-2867105/74003
   059-408368 / 052-379414
Fax: 08-2824993

**Fakhri Shaqoura**
Tel.: 08-2825324/2842440 – off.
   08-2850022 / 059-408158
Fax: 08-2825334

**Rawya Ash-Shawwa**
Tel.: 08-28241772860177 – off.
   08-2808466– res.
   059-792062
Fax: 08-2860177

**Intisar Al-Wazir**
Tel.: 08-2827474 – off.
   08-2824730 – res.
   059-408413
Fax: 08-2820686/7474

**Musa Az-Za'bout**
Tel.: 08-2822788 – off.
   08-2869747 / 059-855571 -res.
Fax: 08-2833577

**Reyad Az-Zanoun**
Tel.: 08-2829301-2/8625 – off.
   08-2826666 – res.
   059-408102
Fax: 08-2826295/2847622

▶ **HEBRON DISTRICT**

Hebron District Office (10 seats)
Tel. 02-2226391
Fax: 02-2226390

**Zahran Abu Qbeitah**
Tel.: 02-2267667/ 6390 – off.
   02-2279331 – res.
   050-533979
Fax: 02-2279331

**Ali Abu Ar-Rish**
Tel.: 02-2251911/26390 – off.
   050-233926 / 059-205178
Fax: 02-2226766/7

**Musa Abu Sabha**
Tel.: 02-2226766/7 – off.
   02-2227026 – res.
   050-355815 / 059-801808
Fax: 02-2226766/7

**Suleiman Abu Sneineh**
Tel.: 02-2226766/7 – off.
   02-2228550/0370
   050-537729 / 059-205176
Fax: 02-2226766

**Nabil Amro**
Tel.: 02-2960872/3/2966550 – off.
   02-2966550– res
   050-573784 – 059-252729
Fax: 02-2981101

**Mohammed Al-Hourani**
Tel.: 02-2226766/7/2989455
   02-2402670 - res
   059-205204
Fax: 02-2226766/7/2989455

**Rafiq An-Natsheh**
Tel.: 02-2961998/1080 – off.
   02-2902555/2224244 -res
   052-390555/ 059-224244
Fax: 02-2961097

**Ali Al-Qawasmi**
Tel.: 02-2220901/2400944 – off.
   02-2228165/6910 – res.
   050-433942 / 059-433942
Fax: 02-2228156/6766/7

**Jamal Ash-Shobaki**
Tel.: 02-2226766/7 – off.
   02-2745880 – res.
   059-205304
Fax: 02-2226766/7/2745251

**Abbas Zaki**
Tel.: 02-2223851-3/ 6391 – off.
   02-2222444 – res.
   050-388678 / 059-224455
Fax: 02-2223853

▶ **JABALIA DISTRICT**

Jabalia District Office (7 seats)
Tel. & Fax: 08-2457337

**Hisham Abed Ar-Razek**
Tel.: 08-2847148/ 2844428– off.
   08-2457911 – res.
   050-369732 / 059-402010
Fax: 08-2847148/2844428

**Yousef Abu Safieh**
Tel.: 08-2847208 – off.
   08-2477744 – res.
   059-408262
Fax: 08-2847198

**Fuad Eid**
Tel.: 08-2477377 / 059-408328
   08-2456624 – res.
Fax: 08-2477377

**Emad Al-Falouji**
Tel.: 08-2825612
   08-2477888 – res.
   059-433943
Fax: 08-2824555

**Abdul Rahman Hamad**
Tel.: 08-2808466 – off.
   08-2458454/ 059-408120
Fax: 08-2808488

**Karam Zarandah**
Tel.: 08-2477337 / 052-332567
   08-2478750 – res.
   059-749311
Fax: 08-2477337

**Kamal Ash-Sharafi**
Tel.: 08-2456290/059-408321-off.
   08-2456428 – res.
Fax: 08-2455040

▶ **JENIN DISTRICT**

Jenin District Office (6 seats)
Tel.: 04-2437161/2
Fax: 04-2437163

**Azzam Al-Ahmad**
Tel.: 02-2402206/4181 - off.
   02-2981818
   059-205220
Fax: 02-2402207/2981818

**Jamal Shati Al-Hindi**
Tel.: 04-2437161/2 – off.
   04-2430320 / 059-205121
Fax: 04-2437161/6656

**Burhan Jarrar**
Tel.: 04-2437161/2 – off.
   04-2436901 – res.
   059-851789
Fax: 04-2437163

**Hikmat Zeid Al-Kilani**
Tel.: 02-2961080-8 / 90-2
   059-205147 / 02-2963598
Fax: 02-2961212

**Fakhri Turkman**
Tel.: 04-2437161/2 – off.
   04-2436650 /059-205377
Fax: 04-2437163

▶ **JERICHO DISTRICT**

Jericho District Office (1 seat)
Tel.: 02-2321540/1/059-830979
Fax: 02-2321541

**Sa'eb Erekat**
Tel.: 02-2322619/065 – off.
   02-2322304 – res.
   050-523405 / 059-205190
Fax: 02-2321540

▶ **KHAN YOUNIS DISTRICT**

K. Y. District Office (8 seats)
Tel. & Fax: 08-2051349/2051134

**Ibrahim Abu An-Naja**
Tel.: 08-2824154 /9494 – off.
   08-2825999 – res.
   059-448448
Fax: 08-2824154 / 9494

**Abdul Karim Abu Salah**
Tel.: 08-2051134 – off.
   08-2073447/8 – res.
   059-408314
Fax: 08-2073448

**Hassan Asfour**
Tel.: 02-2407220
   02-2960266/7/059-347226
Fax: 02-240028!

**Ra'fat An-Najar**
Tel.: 08-2051134 –.
   08-2061619 - res
   059-760887
Fax: 08-2051349

04:000091

**Ahmad Nasr**
Tel.: 08-2822576 - off.
08-2866351 – res.
059-413925
Fax: 08-2823055/2022576

**Nabil Sha'ath**
Tel.: 08-2829260 / 02-2961860
Fax: 08-2824090

**Ahmad Ash-Shibi**
Tel.: 08-2829302 – off.
08-2071275 – res.
059-417876
Fax: 08-2826295

**Jawad At-Tibi**
Tel.: 08-2051134 / 059-408447
08-2053394 - res.
Fax: 08-2051134

▶ **NABLUS DISTRICT**

*Nablus District Office* (8 seats)
Tel.: 09-2333231 / 059-204410
Tel. & Fax: 09-2385647

**Kamel Al-Afghani**
Tel.: 09-2337340/33490
059-886435
09-2324756– res.
Fax: 09-2333490

**Salloum Samri**
Tel.: 09-2333490 – off.
09-2385888 / 059-205454
Fax: 09-2385888

**Husam Khader**
Tel.: 09-2385930 – off.
09-2380936 – res.
059-205410
Fax: 09-2385930

**Maher Al-Masri**
Tel.: 02-2981213 – off.
09-2387748 – res.
059-373705
Fax: 02-2981208

**Mu'awiyah Al-Masri**
Tel.: 09-2337340/3490 – off.
09-2379912
050-288671 / 059-205448
Fax: 09-2333490

**Dalal Salameh**
Tel.: 09-2333231– off.
09-2387934 - res
059-205470 / 052-236594
Fax: 09-2333490

**Ghassan Ash-Shaka'a**
Tel.: 09-2379313/2330331
09-2371451 - res,
059-205400
Fax: 09-2374690

**Fayez Zeidan**
Tel.: 08-2822800 – off.
08-2840124 - res
059-408409
Fax: 08-2822800

▶ **QALQILYA DISTRICT**

*Qalqilya District Office* (2 seats)
Tel.: 09-2943044/ 059-797147
Fax: 09-2943045

**Mahmoud Da'as**
Tel.: 09-2943044/ 2998573– off.
059-851312/721482
Fax: 09-2943045/2998573

**Othman Ghashash**
Tel.: 09-2943044 – off.
09-2942423 – res
059-659393
Fax: 09-2943045

▶ **RAFAH DISTRICT**

*Rafah District Office* (5 seats)
Tel.: 08-2136910-1/2825931
Fax: 08-2136912

**Abed Rabbo Abu O'un**
Tel.: 08-2136911 – off.
08-2147150 – res.
059-408392
Fax: 08-2136912

**Rouhi Fatouh**
Tel.: 08-2823953/4184 – off.
08-2844199 / 050-566319
Fax: 08-2846433/24184

**Mohammed Hijazi**
Tel.: 08-2136972/1/5108 – off.
08-2141362/2826725 – res.
059- 859561
Fax: 08-2136912

**Suleiman Ar-Rumi**
Tel.: 08-2146911 – off.
08-2146606/8 / 059-411044
Fax: 08-2146912

**Abdul Aziz Shaheen**
Tel.: 08-2874150 /2874146– off.
08-2136828 /059-419995
Fax: 08-2874153

▶ **RAMALLAH DISTRICT**

*Ramallah District Office* (7 seats)
Tel.: 02-2987628/719

**Marwan Barghouti**
Tel.: 02-2954949/50 – off.
059-205211
Fax: 02-2985729

**Qadura Fares**
Tel.: 02-2987628 - off.
059-205142
Fax: 02-2987214

**Abdul Fatah Hamayel**
Tel.: 02-2980341 – off.
02-2980341
02-2957272 / 059-205166

**Ghazi Hanania**
Tel.: 02-2957060 – off.
02-2957222 / 059-301357
02-2954110 – res,
Fax: 02-2957060/2

**Abdul Jawad Saleh**
Tel.: 02-2958435 – off.
02-2986718 / 059-459352
Fax: 02-2958423

**A'zmi Ash-Shu'aybi**
Tel.: 02-2954072/3 – off.
02-2401084 – res.
Fax: 02-2954071

**Jamil Al-Tarifi**
Tel.: 02-2987452/3/4 – off.
02-2952875 – res.
Fax: 02-2987451/ 02-2987335

▶ **SALFIT DISTRICT**

*Salfit District Office* (1 seat)
Tel.: 09-2515669
Fax: 09-2515668

**Ahmad Ad-Deik**
Tel.: 09-2515668/9 – off.
02-2954080 / 059-205210
Fax: 09-2515668

▶ **TUBAS DISTRICT**

*Tubas District Office* (1 seat)
Tel.: 09-2376887
050-66469 / 059-733373

**Hashem Suleiman Daraghmeh**
Tel.: 09-2376887 / 059-204417
Fax: 09-2376887

▶ **TULKAREM DISTRICT**

*Tulkarem District Office* (4 seats)
Tel. 09-2676025
Fax: 09-2676026

**Mufid Abed Rabbo**
Tel.: 09-2676025/2408704-5 - off
09-2673857/02-2988008 -res.
059-839990
Fax: 02-2408705

**Al-Tayyeb Abdul Rahim**
Tel.: 08-2824171 – off.
Fax: 08-2824604

**Hakam Bala'wi**
Tel.: 08-2824276/02-2984373 -off.
059-200797
Fax: 02-2984374

**Hassan Khreisheh**
Tel.: 09-2676026 – off.
09-2675029/059-205071
Fax: 09-2676026

### PLC COMMITTEES

**Council Affairs Committee**
Head: Ahmad Qrei'a
Tel.: 02-2997716
Fax: 02-2997712

**Land & Settlement Confrontation
Committee**
Head: Salah Al-Ta'mari
Tel.: 02-2765308
Fax: 02-2772366

PASSIA

04:000092

**Jerusalem Committee**
Head: Ahmad Al-Zughayar
Tel.: 02-2347450
Fax: 02-2347452

**Political Committee**
Head: Marwan Kanafani
Tel.: 02-2400713/059-413585
Fax: 02-2987719/08-2826021

**Economic Committee**
Head: Azmi Shu'aibi
Tel.: 02-2407142
Fax: 02-2987719

**Education & Social Affairs Committee**
Head: 'Abbas Zaki
Tel.: 02-2226390
Fax: 02-2226391

**Legal Committee**
Head: Suleiman Abu Sneineh
Tel.: 02-2228550/059-205176
Fax: 02-2220370

**Refugee Affairs Committee**
Head: Jamal Hindi
Tel.: 04-2437161
Fax: 04-2437163

**Interior Committee**
Head: Fakhri Shakoura
Tel. & Fax: 08-2825324

**Budget & Financial Affairs Committee**
Head: n.a.
Tel. & Fax: 02-2987719

**Monitoring, Human Rights & Public Freedoms Committee**
Head: Hassan Khrishen
Tel. & Fax 02-2987719/059-205071

## PA AGENCIES & INSTITUTIONS

**Environmental Quality Authority**
Pres.: Dr. Yousef Abu Safiyeh
Public Man.: Said Abu Jalala
Tel.: 08-2822000/3000/2847208
Fax: 08-2839355/2847198
E-mail: environment@gov.ps
http:/www.mena.gov.ps
An-Nasser, Ath-Thwara St., Gaza
Ramallah:
Tel.: 02-2403495-8/3495
Fax: 02-2403494
E-mail: menawb@gov.ps
Ramallah, PO Box 3841
Regional Offices:
Hebron: Tel.: 02-2225328/9269
Fax: 02-2229279
E-mail: menah@palnet.com
PO Box 1310
Nablus: Tel. & Fax: 09-2397632
Jenin: Tel. & Fax: 04-2433770
Tulkarem: Tel. & Fax: 09-2674558

**General Control Institution**
Chairman: Jarrar Qudwa
Dir. Man.: Ahmed Bashir
Tel.: 08-2829187/2737/9253

Fax: 08-2821703
Dir. Gen.: Abdellatif El-Qura'n
Tel.: 02-2407354/03
Fax: 02-2407304
Nablus: Dir. Gen.: Mazen Mahroum
Tel.: 09-2385122

**General Personnel Council**
Chairman: Dr. Moh'd Abu Sharia
Tel.: 02-2984881/7793/4
Fax: 02-2980640/7793
Um Sharayet, PO Box 1995, Ramallah
Gaza:
Tel.: 08-2829008/228/9
Fax: 08-2822236/30
E-mail: diwan@palnet.com
Abu Khadra Complex, Gaza

**General Petroleum Corporation**
Chairman: Mahmoud El-Badr
Tel.: 02-2404988-9/16
Fax: 02-2404003
E-mail: gpc@palnet.com
Nablus Main St., Silwadi Bldg.,
PO Box 3725, Al-Bireh
Gaza: Tel.: 08-2823745/2843417
Fax: 08-2843407
E-mail: gpchq@palnet.com
PO Box 1444, Rimal, Gaza

**Government Computer Center** see Index or Ministry of Telecommunication

**Institute for Administrative Development**
Dep. Dir. Gen.: Wajeh El-'Atari
Tel. & Fax: 02-2965130
Um Sharayet, PO Box 1995, Ramallah
Gaza: Tel.: 08-2829001-4
Fax: 08-2829012
E-mail: diwan@palnet.com
Southern Ar-Rimal, Gaza

**The Land Authority**
Pres.: Freih Abu Meddien
Gen. Dir., West Bank: Sa'eb Nathif
Tel. & Fax: 02-2321336/4
Ein Sultan St., Jericho
Ramallah:
Tel.: 02-2950177/7371/87704/6547
Fax: 02-2950177
Gaza: Gen. Dir.: Atef El-Khudari
Tel.: 08-2820265
Fax: 08-2867109
Bethl.: Tel. & Fax: 02-2751444
Hebron: Tel. & Fax: 02-2226040
Jenin: Tel. & Fax: 04-2501016
Jiem: Tel. & Fax: 02-2797201
Nablus: Tel.: 09-2385343
          Fax: 09-2383816
Qalqilya: Tel.: Fax 09-2940688
Tulkarem: Tel.& Fax: 09-2671780

Land Registries:
Ramallah: Tel.& Fax: 02-2956847/5166
Bethl.: Tel. & Fax: 02-2742088
Hebron: Tel. & Fax 02-2229292
Jericho: Tel. & Fax: 02-2322552
Jenin: Tel. & Fax: 02-2501042
Qalqilya: Tel. & Fax 09-2944927
Nablus: Tel. & Fax: 09-2387632
Tulkarem: Tel. & Fax: 09-2671006

**Martyrs' Families & Injures Case Establishment (M's F. & I.C.E.)**
Dir. Gen.: Yousef Jubran
Dir.: Amneh Al-Hassan
Tel.: 02-2958507 /86268
Fax: 02-2986268
Ramallah
Bethl.: Dir.: Yousef Abu Laban
    Tel. & Fax: 02-2770945
Deir Al-Balah: Tel.: 08-2536301
Gaza: Dir.: Mohammed Arafat
    Tel.& Fax: 08-2824727
Hebron: Dir.: Jehad El-Tell
    Tel. & Fax: 02-223888
Jenin: Dir.: Ghazi Abdul Hadi
    Tel. & Fax: 04-2436864
Jerusalem: Dir.: Khaled Kharouf
    Tel. & Fax: 02-2798433
Khan Younis: Tel.: 08-2061533
Nablus: Dir.: Ali Assad
    Tel. & Fax: 09-2385550
Qalqilya: Dir.: Mai Zeid
    Tel. & Fax: 09-2944373
Rafah: Tel.: 08-2130708
Salfit: Dir.: Zahra Qaroush
    Tel. & Fax: 09-2519326
Tulkarem: Dir.: Zuheir Khatab
    Tel. & Fax: 09-2680477
Jericho: Dir: Ahmad Maharmeh
    Tel.: 02-2322504

**National Center for Studies & Documentation**
Head: Abdallah Hourani
Tel. & Fax: 08-2822028/65716
                08-2848778
E-mail: n-c-s-d@palnet.com
Jala' St., Rimal, POB 5256, Gaza

**Palestine National Archives Center**
Dir.Gen.: Mohammed Bheis
Tel. & Fax: 02-2343707/9888
E-mail: pnac@palnet.com
Dahlet Al-Barid, PO Box 66353,
Jerusalem

**Palestine Standards Institution**
Dir. Gen.: Mazen Abu Shari'a
Tel.: 02-2989650/4144/2965191
Fax: 02-2964433
E-mail: gm@psi.gov.ps
http:www.psi.gov.ps
Nuzha St., Al-Burj Al-Akhdar Bldg.,
PO Box 2258, Ramallah
Gaza: Tel.: 08-2836844
Hebron: Tel. & Fax: 02-2226976
Nablus: Tel. 09-2385721
          Fax: 09-2375745

**Palestinian Broadcasting Corporation (PBC)**
Chairman: Radwan Abu Ayyash
Tel.: 02-2959893-4/7
Fax: 02-2959893
E-mail: pbc@planet.edu
Dir.Gen.Radio: Basem Abu Sumaya
Tel.: 02-2959891
Fax: 02-2984730
Dir. Gen. TV: Ali Rayan
Tel.: 02-2406976
Fax: 02-2408975

04:000093

Gen. Coord./Head of Satellite
Channel: Ibrahim Melhem
Tel.: 02-2963755
Fax: 02-2963754
Tel.: 08-2833300/25824
Fax: 08-2823744
PO Box 2540, Gaza
Studios:
Gaza: Tel.: 08-2820711/5824/34
Ramallah: Tel.: 02-2987901-4
Voice of Palestine (Radio)
Dir.: Khaled Siam
Tel.: 08-2827412/059-413300
Tel.: 08-2827393/384/395/389
Fax: 08-2827402
PO Box 4025, Gaza City

**Palestinian Central Bureau of
Statistics (PCBS)**
Pres.: Dr. Hassan Abu Libdeh
Tel.: 02-2406340
Fax: 02-2406343
E-mail: diwan@pcbs.pna.org
http://www.pcbs.org
Al-Bireh, PO Box 1647, Ramallah
PR Officer: Loay Shihadeh
Tel.: 02-2951101

*Field Work Directorates:*
Gaza: Tel.: 08-2820885/1509
          Fax: 08-2829600
Bethlehem: Tel.: 02-2744480
Khan Younis: Tel.: 08-2052943
Hebron: Tel.: 02-2220222
          Fax: 02-2252865
Jenin: Tel.: 04-2436969
Nablus: Tel.: 09-2381752
          Fax: 09-2387230
Qalqilya: Tel.: 09-2943005
Tulkarem: Tel.: 09-2672905/1540

**Palestinian Civil Aviation
Authority**
Chairman: Fayez Zeldan
Tel.: 08-2821309/7814/24/2800
Fax: 08-2821309/9526
E-mail: chairman@palairlines.com
Dir. Gen.: Salman Abu Halib
Tel.: 02-2134338/58/159
Fax: 02-2134159/2827844
Jamal Abdel Nasser St., Gaza

**Palestinian Curriculum
Development Center**
Dir.: Dr. Salah Yassin
Tel.: 02-2406174/6756/1551/2
Fax: 02-2401550
E-mail: pcdc@palnet.com
http://www.moe.gov.ps
PO Box 719, Ramallah

**Palestinian Economic Council for
Development & Reconstruction
(PECDAR)**
Man. Dir.: Mohammed Shtayyeh
E-mail: shtayyeh@palnet.com
Tel.: 02-2362380/00/050-210338
Fax: 02-2347041
E-mail: pecdar@palnet.com
http://www.pecdar.org
Dahlet Al-Barid, PO Box 54910,
Jerusalem

Project Dir.: Dr. Hisham Shkokani
Tel.: 02-2362340/48
Fax: 02-2362342
Services: Muhaymen Tirhi
Tel.: 02-2362312
Admin. & Financial Affairs:
Mohammed Abu Awad
Tel.: 02-2362384/60
Gaza: Tel.: 08-2824859
          Fax: 08-2824040
Hebron: Tel.: 02-2226822
Nablus: Tel.: 09-2375575
**National Institute for
Information Technology:**
Dir.: 'Adel Lafi
Tel.: 02-2407751
Fax: 02-2407754
Gaza:
Tel.: 08-2833318
Fax: 08-2833308

**Palestinian Energy & Environ-
ment Research Center (PEC)**
Dir.: Eng. Nabil Tineh
Tel.: 09-2384604
Fax: 09-2384388
E-mail: perc@palnet.com
http://www.home.palnet.com/perc
Zaka' Committee Bldg., 3rd fl.,
PO Box 85, Nablus
Ramallah: Tel. & Fax: 02-2989075

**Palestinian Geographic Center
(PALGRIC)**
Gen.Dir.: Eng.Younis Al-Qawasmi
Tel. & Fax: 02-2404711/2
E-mail: trans@hally.net
    or: younisqawasmeh@hotmail.com
Al-Bireh

**Palestinian Industrial Estate &
Free Zone Authority**
Head, Board: Maher El-Masri
Gen. Dir.: Eng. Ismail Abu Shehadeh
Tel.: 08-2801028/33
Fax: 08-2801034
E-mail: info@piefza.org
http://www.piefza.org
Gaza industrial area
Ramallah:
Dir.: Mohammed Shtayyeh
Tel. & Fax: 02-2960351
E-mail: a.shtayeh@piefza.org
El-Burj El-Akhdar Bldg., 4th fl.,
PO Box 2073, Ramallah

**Palestinian Investment
Promotion Agency (PIPA)**
Chairman of the Board Dir.:
Maher Al-Masri
Gen. Dir.: Jafar Hdaib
Tel.: 02-2988791-2
Fax: 02-2988793
E-mail: infor@pipa.gov.ps
http://www.pipa.gov.ps
Ean Mesbah, PO Box 11984,
Ramallah
Gaza:
Tel.: 08-2846007
Fax: 08-2846008
PO Box 4023, Gaza

**Palestine Monetary Authority**
Governor: Dr. Amin Haddad
Tel.: 08-2825292/4599/5713/23
Fax: 08-2844487
E-mail: info@pma-ram.pna.net
http://www.pma.gov.ps
Rimal, Nasreh St., POB 4026, Gaza
Ramallah: Tel.: 02-2409920-21-23
Fax: 02-2409922/24
E-mail: pmaram@palnet.com
PO Box 452, Ramallah
Nablus: Tel: 09-2335661/87925-26
Fax: 09-2335662
E-mail: gmmail@pma.palnet.com
Abu Ra'd Bldg., 4th fl., P O Box 42

**Palestinian National Commission
for Education, Culture & Science
(UNESCO, ISESCO, ALECSO)**
Sec.-Gen.: Jihad Quarashoull
Tel.: 02-2401080/2400901
Fax: 02-2406333
E-mail: pncecs@palnet.com
http://www.pncecs.gov.ps
PO Box 174, Ramallah

**Palestinian National Fund**
Gen. Dir.: Nizar Abu Ghazaleh
Tel.: 962-6-5690271/5690473/72
Fax: 962-6-5690471/474
E-mail: gm@pnf.org.jo
Jordan

**Palestinian Olympic Committee**
Head: Ahmad Arafat Qudwe
Dir.: Abdel Hamid Ghanem
Tel.: 08-2829222/9307
Fax: 08-2879190/9307
Gaza

**Palestinian Tobacco Authority**
Head: Ahmed Al-Agha
Tel.: 08-2825179/89
Fax: 08-2825199
Gaza
Ramallah: Tel.: 02-2987560-2
Fax: 02-2987507

**Palestinian Water Authority**
Chairman: Eng. Nabil Sharif
Tel.: 08-2822696
Fax: 08-2824030/2697
Ramallah: Deputy: Fadel Ka'wash
Tel.: 02-2409022
Fax: 02-2409341
E-mail: pwa@pwa-pna.org
http://www.pwa-pna.org
Al-Baloua', Al-Bireh

**State Information Service (SIS)**
Dir. Gen.: Reyad Al-Hassan
Tel. & Fax: 08-2825856
Tel.: 08-2825638/7289
          08-2834565/8788
E-mail: siswebmaster@gov.ps
http://www.sis.gov.ps
Hebron: Dir.: Mahmoud Samir Amro
Tel. & Fax: 02-2225165
Ain Khair Eddin, Hebron
Ramallah: Nawaf Hamed
Tel.: 02-2964763

24

PASSIA

04:000094

**WAFA - Wakalet Al-Anba'a Fi-lastiniyya** (*Palestinian News Agency*)
Chair: Ziad Abdul Fattah
Tel.: 08-2824036/56 /26
Fax: 08-2824046/016
Chief Editor: Ali Hussein
Tel.: 08-2824036/56
Fax: 08-2824046
E-mail: wafa15@palnet.com
http://www.wafa.pna.net
Ramallah: Gen. Dir.: Sami Sarhan
Tel. & Fax: 02-2987767
Nablus: Tel.: 09-2389908
Fax: 09-2389909
Amman St., Nablus
Tulkarem: Raslan Sharif
Tel.: 09-2674164
Jenin: Tel.: 04-2505001/2
Qalqilya: Tel.: 09-2942808
Jerusalem: Tel.: 02-6281206
        Fax: 02-6281226
Bethlehem: Tel.: 02-2770841

*Central Photographic (Archives):*
Tel.& Fax: 02-2980472/0115
E-mail: wafa_tasweer@hotmail.com
Ramallah Commercial Center, 5th fl.,
# 506, Ramallah

## PA COUNCILS & COMMISSIONS

**Bethlehem 2000**
**(Center for Cultural Heritage Preservation)**
In charge: Min. Dr. Nabil Kassis
Dir.: Dr. Kholoud Dalbes
Tel.: 02-2766241
Fax: 02-2766241
E-mail: info@bethlehem2000.org
http://www.bethlehem2000.org
En-Nigmie St., PO Box 2000,
Bethlehem

**Central Election Commission - Palestine**
Chair: Dr. Hanna Nasir
Sec. Gen.: Dr. Ali Jirbawi
Tel.: 02-2969700
Fax:02-2969712
E-mail: info@pal-cec.org
http://www.pal-cec.org
Al-Balou', Qasr Al-Murgan Bldg.,
PO Box, 2319, Ramallah

**Commission of Energy Natural Resources**
Head: Azzam El-Shawwa
Tel.: 02-2986190/2
Fax: 02-2986191
E-mail: pietro@planet.edu
Irsal Bldg., Irsal St., PO Box 3591,
Al-Bireh
West Bank: Dep. Min.: Dr. Omar Kittaneh
Gen. Dir.: Mazen Ghnaim
Gaza: Dep. Min.: Yehya Shamieh
Tel.: 08-2808485/6
Fax: 08-2808488
Gen. Dir. Gaza: Isma'il El-Mishaal

**Commission of NGO Affairs**
Head: Hassan Asfour
Tel.: 08-2834818
Fax: 08-2834858
Ramallah
Tel.: 02-2401370
Fax: 02-2401371
E-mail: mongoa@gov.ps
http://www.mongoa.gov.ps
Dir. Gen.: Ahmed Fares
Tel.: 02-2401370
Fax: 02-2401371
E-mail: mongoa@gov.ps
http://www.mongoa.gov.ps
International Relations:
Osama Al-Bast
Tel.: 02-2401370
Fax: 02-2401371
Admin. Affairs & Finance:
Naim Abu 'Anza
Tel.: 08-2834818
Fax: 08-2834850
Institutional Coordination:
Bashir Zaher
Tel.: 02-2401370
Fax: 02-2401371
Planning & Resource Development:
Ali Hassouneh
Tel.: 02-2401370
Fax: 02-2401371
Legal Advisor: Dr.Yasser Abu Khater
Tel.: 02-2401370
Fax: 02-2401371

**Council for Medical Services**
Dir.: Dr. Duhni Al- Weiheidi
Tel.: 08-2862163
Fax: 08-2837322
Gaza

**District Coordination Offices**
Bet El:
Tel.: 02-9977744 (Int'nal Organizations)
Bethlehem:
Tel.: 02-9934010/32
Tel/Fax: 02-5485369
Gaza/Erez:
Public Inquiries: Tel.: 08-6741480
International organizations:
Tel.: 08-6741544/406
V.I.P. office:
Tel.: 08-6741605/556
Fax: 08-6892613
Hebron:
Tel.: 02-9964351/7215
Fax: 02-9962254
Jenin:
Tel.: 04-6407305/13
Fax: 04-6407315
Jericho:
Tel.: 02-9943897
Fax: 02-9943305
Nablus:
Tel.: 02-5486217/5
Fax: 02-5486218
Qalqilya:
Tel.: 09-7759217
Fax: 09-7922331
Ramallah:
Tel.: 02-9970284/5/6/11

Fax: 02-9974693
Tulkarem:
Tel.: 09-8941823/8803
Fax: 09-8941822

**Higher Council for the Arab Tourism Industry**
**- CURRENTLY CLOSED -**
Head: Haidar Husseini
Tel.: 02-6281805/050-369395
Exec. Dir.: Dr. Abdel Rahman Abu Rabah
Tel.: 02-6281805/24
Fax: 02-6282981
E-mail: hcat-pal@palnet.com
Khaled Ibn Walid St.,
PO Box 19850, Jerusalem

**Higher Islamic Council** see *Index*

**Higher Judicial Council**
Chief Justice: Zuhair Sourani
Gen. Dir.: Ahmed El-'Amer
Tel.: 08-2822390
Tel. & Fax: 08-2829347
Fax: 08-2824501
E-mail: court@palnet.com
Gaza
Ramallah: Dir.: Abdul Hai Laham
Tel. & Fax: 02-2408664

**Ministerial Committee for Reform**
Dir.: Basil Jaber
Tel: 02-2408952/62
Fax: 02-2408963
E-mail: info@palestinianreform.info
http://www.palestinianreform.info
Abraj Al-Watanieh Bldg., Ramallah

**Palestinian Council of Health**
Dir. Gen.: Dr. Hikmat Ajjouri
Tel.: 02-5831180 / 5852055
Fax: 02-5852048
E-mail: pch@bezeqint.net
PO Box 51681, Jerusalem

**Palestinian Council for Higher Education**
Minister: Naim Abu El-Hommos
Vice Pres.: Dr. Gabi Baramki
Sec.: Dr. Diab 'Ayoush
Tel.: 02-2982600/82617
Fax: 02-2954518
E-mail: minister@gov.ps
    or: gbaramki@gov.ps
http://www.mohe.gov.ps
Ramallah

**Palestinian Housing Council**
(est. 1991)
Chairman: Nash'at Tahboub
Acting Gen. Dir.: Eng. Nabil Aref
Tel.: 02-2347141/2/4
Fax: 02-2347143
E-mail: phc@palnet.com
Dahlet Al-Barid, PO Box 17128,
Jerusalem
Gaza: Tel. & Fax: 02-2823290/80
Hebron: Tel. & Fax: 02-2226589
Nablus: Tel. Fax: 09-2342169

04:000095

*Index p. 138 ff*

PASSIA

25

**Palestinian Oil Council (POC)**
Head: Dr. Said Assaf
Tel.: 02-2954223/052-277489/
059-836430
Tel. & Fax: 02-2955380
E-mail: kassaf@planet.edu
Ramallah

**Political Guidance Commission**
Head: Othman Abu Gharbieh
Tel.: 02-2987618/20
Fax: 02-2987619
E-mail: watani@futurenet.com
Um-Sharaiet, Ramallah

## POLICE & SECURITY

**Border Crossings**
Gen. Dir.: Nazmi Mhana
Allenby Bridge:
Tel.: 02-9943358/3702/483
02-2323555
Erez: Tel.: 08-2458790
Rafah: Tel.: 08-6713683-7
Karni (Al-Mintar):
Tel.: 08-2869966/41570/00222

**Border Police**
Dir.: Nazmi Mhana
Tel.: 08-2824024
Fax: 08-2869973

**Civil Police**
Head: Major Gen. Mahmoud 'Asfour
Gaza: (Rimal)
Tel.: 08-2866600/2826721
PR: Col. Tawfiq Jabir
Tel.: 08-2829104
Head National Security:
Haj Ismail Jabr
Tel.: 02-2321331/3603/6/7/1248
Fax: 02-2321248/2399
Jericho: Abu Al-Abed Sahmoud
Tel.: 02-2323470
Women Police:
Col. Fatma Bimawi
Tel.: 08-2829475
Tel. & Fax: 08-2829550
Criminal Investigation:
Abdel Jabbar: Tel.: 02-2959293
Drugs Dept.: Faisal 'Amrou
Tel. & Fax: 02-2255666/059-830126
Hebron: Kamal Ash-Sheikh
Tel.: 02-2226380-1
Fax: 02-2226381
Bethlehem: 'Ala' Hussnie
Tel.: 02-2744908
Fax: 02-2744057
Beit Jala:
Tel.: 02-2770625/6
Beit Sahour:
Tel.: 02-2772184
Ramallah: Col. Mohammed Salah
Tel.: 02-2956757/63485
Fax: 02-2986549
Jenin: Belal Abu Zaid
Tel.: 04-2504444
Jerusalem: Mohammed El-Ja'bari
Tel.: 02-2961138
Nablus: Musa Jadallah
Tel.: 09-2392450

Qalqilya: Tel.: 09-2942820
Tulkarem: Mohammed El-Taher
Tel.: 09-2672161

**Force 17**
Head: Brig.Gen. Faisal Abu Sharkh
Tel. & Fax: 02-2987291/9390
Ramallah
Gaza: Tel.: 08-2829476/5553

**General Intelligence Service**
Head: Brig.Gen. Amin Al-Hindi
Gaza
- Sudanieh: Tel.: 08-2855360
Fax: 08-2850809
- As-Saraya: 08-2829015/420
West Bank:
Head: Brig. Gen.: Tawfiq Terawi
Tel. Fax: 02-2988980

**Medical Military Services**
Head: Dr. Khaled Sanwar
Tel.: 08-2826110/9034/417/616/
08-2829551/579
Fax: 08-2823736/2829579
Preventive Medicine:
Dr. Husam Al-Awadi
Tel.: 08-2826110

**Military Academy of Sa'ed Sa'el**
Head: Jamal Rabal'ah
Tel.&Fax: 02-2321471
Jericho

**Military Intelligence**
Head: Musa Arafat
Tel.: 08-2829308/111
Fax: 08-2829703
Gaza
Ramallah: Tel.: 02-2958730
Fax: 02-2960657

**National Security**
Dir.Gen.: Gen. Abdel Razzeq Al-
Majaidah
Tel.: 08-2825752/4308/469/9242/75
Fax: 08-2829284
Gaza

**Navy Police**
Head: Jawad Abu Hassan
Tel.: 02-2321174
Fax: 02-2321173
- Ansar 2: Tel.: 08-2829541-3
- Sudanieh: Tel.: 08-287091-6
- Beit: Tel.: 02-2764441
Fax: 02-2764440
- Hebron: Tel.: 02-2225314/311
- Nablus: Tel.: 09-2384419

**Police Directorate**
Tel.: 08-2531444 (Central)
Tel.: 08-2457145 (North)
Tel.: 08-2829331/102
Fax: 08-2829474

**Presidential Security**
Head: Brig.Gen. Faisal Abu Sharkh
Tel.: 08-2825553/9418
Fax: 08-2825226
Ramallah: Mahmud Awad Damra
Tel. & Fax: 02-2988920/24
Admin. Dir.: Mounir Ruzziyeh
Tel.: 02-2407310-2

District Offices:
Gaza: Abu Seif
Tel.: 08-2825553
Hebron: Abdallah Al-Manasra
Tel.: 02-2226916-7
Jerusalem – Abu Dis: Kifah Barakat
Tel.: 02-2798990/9518
Nablus: Moh'd Hassan Isbeih
Tel.: 09-2389705

**Preventive Security**
West Bank:
Head: Brig. Gen. Ziad Hab Ar-Rieh
Tel.: 02-2989805
Fax: 02-2989806
Gaza:
Head: Col. Rashid Abu Shbak
Tel.: 08-2825415/55/2832085/08
050-491473
Airport: Tel.: 08-2134369
District Offices:
Bethl.: Tel.: 02-2740914/1344
Hebron: Tel.: 02-2226442/920
Jenin: Tel.: 04-2436633
Jericho: Tel.: 02-2321272-4
Jerusalem: Tel.: 02-2790033
Nablus: Tel.: 09-2383010/2587
Ramallah: Tel.: 02-2989804
Tulkarem: Tel.: 09-2672165
Tubas: Tel.: 09-2574674

**Public Security**
Head: Maj. General: Nasr Yussef
Tel. & Fax: 02-2822342/802
Research & Planning:
Dir. Gen.: Brig.Gen. Nizar Ammar
Tel.: 08-2829469/7600
Fax: 08-2829469
PO Box 1144, Gaza

**Tourism and Antiquities Police**
Bethlehem: 02-2770750-1
Gaza: Tel.: 08-2829719
Jericho: 02-2324011
Nablus: 09-2385244
Hebron: 02-2227630
Ramallah: 02-2956969

## LOCAL GOVERNMENT ADMINISTRATION

▶ G O V E R N O R A T E S

**Governorate Bethlehem**
Governor: Mohammed Al-Madani
Tel.: 02-2741667/4 /4995/6
Fax: 02-2741666
PO Box 1035

**Governorate Gaza**
Governor: Mohd Salem Qudwah
Tel.: 08-2828694/2828704/14/24
Fax: 08-2828684
E-mail: govrngz@gov.ps
http://www.gaza.gov.ps
Thalathini St., PO Box 1422, Gaza

**Governorate Gaza Middle**
Gov.: Dr. Abdallah Abu Samhadanah
Tel.: 08-2539330/33
Tel. & Fax: 08-2539334
PO Box 6006, Gaza

26

PASSIA

04:000096



Canadian NGOs .......... 101
European NGOs .......... 101
US NGOs .......... 105
Others & International NGOs .......... 107
Palestinian Organizations in Israel .......... 108
Religious Forums & Centers .......... 109
  Islamic .......... 109
  Christian Churches & Centers .......... 111
Services .......... 
  Accountants .......... 115
  Advertisement, Print & Design .......... 116
  Bookshops & Stationary .......... 117
  Car Rentals .......... 117
  Computers, Software & Information Technology .......... 118
  Couriers & Express Services .......... 120
  E-mail & Internet .......... 120
  Insurances .......... 121
  Management Consulting & Development .......... 122
  Photo Studios .......... 123
  Planning & Engineering .......... 123
  Real Estates .......... 123
  Restaurants .......... 124
  Telecommunication and Office Equipment .......... 127
  Translation & Editing .......... 127
  Other Services .......... 128
Sports Clubs .......... 128
Trade – Import/Export .......... 129
Travel and Tourism .......... 130
  Airlines .......... 130
  Hotels & Resorts .......... 130
  Hospices & Guesthouses .......... 134
  Travel Agencies & Tour Operators .......... 134
  Taxis & Transport .......... 137
Women's Organizations – by geographic area .......... 138
Youth Organizations .......... 142
Last Minute Entries / Notes .......... 143
Index .......... 144
Calendar Overview 2005-2006 .......... 153
Calendar 2005 .......... 154
PASSIA Agenda 2005 .......... 267

**Abbreviations:**

| Asst. | = | Assistant | MOPIC | = | Ministry of Planning & International Cooperation |
| Att. | = | Attorney | | | |
| Brig. | = | Brigadier | off. | = | Office |
| BZU | = | Birzeit University | PA | = | Palestinian Authority |
| Col. | = | Colonel | PCBS | = | Palestinian Central Bureau of Statistics |
| Coord. | = | Coordinator | PLC | = | Palestinian Legislative Council |
| Dep. | = | Deputy | PM | = | Prime Minister |
| Dir. | = | Director | Pres. | = | President |
| Ed. | = | Editor | Prin. | = | Principal |
| Eng. | = | Engineer | Proj. | = | Project |
| Est. | = | Established | Publ. | = | Publications |
| Exec. | = | Executive | Reg. | = | Regional |
| FM | = | Foreign Minister | Repr. | = | Representative |
| Gen. | = | General | res. | = | residency |
| Maj. | = | Major | Secr. | = | Secretary |
| Man. | = | Manager | UN | = | United Nations |
| Min. | = | Minister/Ministry | UNGA/SC | = | UN General Assembly/Security Council |
| MFW | = | Main Fields of Work | WJM | = | West Jerusalem Municipality |

8

04:000097

# DIRECTORY 2005

## PLO – PALESTINE LIBERATION ORGANIZATION

### PLO EXECUTIVE COMMITTEE & PLO DEPARTMENTS

Chairman: HE Mahmoud Abbas (Abu Mazen)
Tel.: 08-2824670-2/2841028/038
Fax: 08-2822365/6
http://www.sis/gov.ps/president/index.html
Ramallah: Tel. & Fax: 02-2981370-5

**Secretariat General - PLO**
Gen. Sec.: N.A
Gen. Dir.: Intisar Abu 'Amara
Tel.: 02-2409641-4/ 059-390257
Fax: 02-2409648
E-mail: nad@palnet.com
**Gaza**
Tel.: 08-2840674
Fax: 08-2840654
**Ramallah:**
Tel.: 02-2401133-5
Fax: 02-2401313

**Political Department** (Tunis)
Head: Farouk Qaddoumi
Tel.: 002167-1230105/1233816/7917
Fax: 002167-71766640/66323
E-mail: aymanl@gnet.tn
95, Rue Houawis Ibn Abu Sofian El-Tunisia Menzah VI

**Media Department**
Head: Yasser Abed Rabbo
Tel.: 02-2966465/2407721-5
Fax: 02-2407730
Ramallah

**Arab and International Dept.**
Head: Ghassan Shaka'a
Tel.: 09-2379313/145U/2385961
0505-539334 / 059-330331
Fax: 09-2374690
**Gaza:**
Tel.: 08-2823368
Fax: 08-2824428
**Ramallah:**
Tel.: 02-2985886
Fax: 02-2985867
E-mail: pcfp@palnet.com
pcfp@palnet.com

**Economic Department:**
Head: Mohd Zuhdi Nashashibi
Tel.: 08-2826188/
059-408125/409208
Fax: 08-2820696/2822823

**Educational Department:**
Tel.: 02-2964691
Fax: 02-2987678

**Refugees Department:**
Head: Dr. Zakaria Al-Agha
- Tel.: 059-233223
**Ramallah:**
Tel.: 02-2409537-8
Fax: 02-2409535
E-mail: plord@xford.com
**Bethlehem:** Tel.: 02-2764/746
**Gaza:** Tel. & Fax: 08-2842583/93
**Nablus:** Tel.: 09-2335415

**Negotiations Affairs Department:**
Head: Saeb Erekat
Dir.Gen.: Maen Erekat
Tel.: 02-2409081-4
Fax: 02-2409087
E-mail: nadplo@palnet.com
Mecca Bldg., 3rd fl., Al-Balou', near the Palestinian Central Bureau of Statistics, Al-Bireh, PO Box 2245, Ramallah
**Gaza:**
Tel.: 08-2823347/3657/1578
Fax: 08-2823487

**Negotiations Support Unit**
Tel: 02-2963741-8,
Fax: 02-2963740
E-mail: info@nsu-pal.org
http://www.nad-plo.org
PO Box 4120, El-Bireh, Jerash St., Awad Center, 5th fl., Ramallah

**Social Affairs Department**
Head: Hanna 'Amireh
Tel.: 02-2985493
Fax: 02-5849459 / 0505-218929
E-mail: hanna@paipeople.org
PO Box 20628, Jerusalem

### Other PLO Executive Committee Members:

♦ Dr. Samir Ghosheh
Tel.: 02-2985895 res/059-485243
02-2986292 off.
0505-539334 / 059-330331
Fax: 09-2964989
♦ Ali Ishaq
Tel.: 02-2981446/7- off.
02-2987729-res./059-878889
Fax: 02-2987729
♦ Mahmoud Ismail
Tel.: 08-2846944 / 2825947/
08-2828271/ 059-425623
♦ Dr. Emil Jarjoui
Tel.: 02-6828066 / 0505-610619
02-2741540
Fax: 02-5816742,
♦ Tayser Khalid
Tel.: 02-2980402 – off.
02-2981375/059-573935
059-2385577/015 – res.
Fax: 02-2980401

♦ Riad Khodari
Tel. & Fax: 08-2823180/
08-2877610-2 - res
059-408027
Fax: 08-2877612
♦ Abdel Rahim Malouh
Tel.: 02-2959767/2986689 – off.
02-2980430 – res.
0505-521287/059-690665

**Housing Council** (31ars Dept.)
Acting Dir.: Husnie An-Natshah
Tel.: 02-6271666
Fax: 02-6271357
E-mail: phc@palnet.com
PO Box 17128 Jerusalem

**Mufti of Jerusalem & Palestine**
Sheikh Ekrima Sabri
Tel. & Fax: 02-6260582/0505-311489
PO Box 54825, Jerusalem
**Al-Aqsa Mosque**
Dir.: Sheikh Mohammed Hussein
Tel.: 02-6274925

**Orient House**
- closed by Israel since Aug. 2001 -
Tel.: 02-6273573/2483
Fax: 02-6286820/6274020
E-mail: info@orienthouse.org
http:www.orienthouse.org
Abu Obeideh St., PO Box 20479, Jerusalem

**Palestinian National Council (PNC)**
Speaker & Head:
Salim Adib Al-Zanoun
Tel. & Fax: 08-2824489/4164/ 3841
**Gaza**
Deputy: Tayeir Quba'a
Tel.: 09-2366980
Fax: 09-2365491
E-mail: p-n-c@paytona.com
http://www.p-n-c.org
Nablus
**Amman:**
Tel.: 962-6-5857208/5679372
Fax: 962-6-5855711
PO Box 510244, Amman

Index p. 144 ff



## DELEGATIONS ABROAD

**Albania (Embassy)**
Amb. Ali Al-Kurdi
Tel.: 355-4-2-34300/ 34056
Fax: 355-4-2-32552
Str. Alexander Paul Tirana, Albania

**Algeria (Embassy)**
Amb. Hunzer Ad-Dajani
Tel.: 213-2-718857/73
Fax: 213-2-732165/957
E-mail: aqraiq@caramail.com
15 Blvd. Victor Huge
PO Box 308, Algiers, Algeria

**Angola**
Amb. n/a
Tel.: 244-2-362233
Fax: 244-2-363655
E-mail: palango@netangola.com
PO Box 421, Luanda, Rua da
Iberdade 108, Bro. Nelito Soares Vila
Alice

**Argentina (General Delegation)**
Amb. Suhail Akel
Tel.: 54-11-4816-6651
Fax: 54-11-4816-6652
E-mail: jerusalem@oxianet.com.ar
or: palestineembassy@cuidad.com.ar
http://www.palestina.int.ar
Kibbembomba 981,
1116, Buenos Aires, Argentina

**Australia (General Delegation)**
Amb. Ali Kazak
Tel.: 612-62-950222
Fax: 612-62-950021
E-mail: palestine.delegation@bigpond.com
PO Box 4646, Kingston, ACT 2604,
Australia

**Austria (Permanent Mission)**
Amb. Zuhair El-Wazir
Tel.: 43-1-4088202/3/10
Fax: 43-1-4088119
E-mail: zteviena@netway.at
Faizal_wien@hotmail.com
Josefsgasse 5/1-1080 Vienna

**Bahrain (Embassy)**
Amb. Wafa Hashim
Tel.: 973-276099/262769
Fax: 973-276054
2801 St., Block 57
PO Box 1102, Manama, Bahrain

**Bangladesh (Embassy)**
Amb. Mohammed Za'rob
Tel.: 880-2-603306/603016
Fax: 880-2-883517
PO Box 600, Code 1000
Dhaka, Bangladesh

**Belgium (General Delegation)**
Amb. Chawki Armali
Tel.: 32-2-7351639/6476
Fax: 32-2-7352478
E-mail: deleg.palestinienne@beon.be

Rue Franklin #111, 1000 Bruxelles,
Belgique

**Bosnia & Herzegowina**
Amb.: Majed Ha'rouf
Tel.: 387-1-33272700/238168
Fax: 387-1-33272600?
E-mail: eunearoufri@yahoo.com
Hasana Kajmije 29-71000 Sarajevo

**Brazil (Special Delegation)**
Amb. Musa Odeh
Tel.: 55-61-2484260/4482
Fax: 55-61-2485679
E-mail: embpalestina@uol.com.br
or: palestine@uol.com.br
PO Box 10555, zip code 71620 980,
Lago Sul, Brasilia, DF Brazil

**Bulgaria (Embassy)**
Amb. Dr. Mohammed Salaymeh
Tel.: 359-2-9660947/668960/656792
    9659123 /4324
Fax: 359-2-9632571
E-mail: palestina_sofia@internet-bg.net
PO Box 87, Sofia, Bulgaria

**Canada (General Delegation)**
Amb. Dr. Baker Abdul Munem
Tel.: 1-613-7360555
Fax: 1-613-7360535
E-mail: beker@palestine1.net
or: baker@cyberus.ca
45 Country Club Drive, Ottawa,
Ontario KIV 9WI Canada

**Chile (Embassy)**
Amb. Dr. Sabri Atiyyeh
Tel.: 56-2-2065771/2065764
Fax: 56-2-2081466
E-mail: ede@ctc-mundo.net
or: falestin@entelchile.net
Casilla postal 53170, Santiago-1, Chil

**China (Embassy)**
Amb. Zakaria Abdul Rahim
Tel.: 86-1-65323318/136/5321754/
Fax: 86-1-65323241
PO Box 5008, Beijing, China

**Colombia (Special Mission)**
Amb. Ibrahim Ei-Zaben
Tel.: 57-1-2877691/2877904
Fax: 57-1-2887439
E-mail: palestina@telesat.com.co
Calle 45 No. 14-78
Santa Fe de Bogota, Colombia

**Congo**
Amb. Jawad 'Aqel
Tel.: 24-8/3523781/3055/810639
Fax: 24-830815
PO Box 1082, Prazaville, Congo

**Cuba (Embassy)**
Amb. Imad Jada'
Tel.: 53-7-242556
Fax: 53-7-241159
Calle 20, No. 714, Entre 7Ma
Y.9 NA Miramar, La Havana, 00537
Cuba

**Cyprus (Embassy)**
Amb. Samir Abu Ghazaleh
Tel.: 357-22-315010
Fax: 357-22-312301
E-mail: palestin@spidernet.com.cy
PO Box 24669, Nicosia, Cyprus

**Czech Republic (Embassy)**
Amb. Samih Abdel Fattah
Tel.: 420-2-854422/4/855244/8
Fax: 420-2-8552449
E-mail: palestina@mbox.vol.cz
    palestina@mbox.vol.cz
Prague 7 – Troja, Nazaranze 634/7
Apartment no. 16

**Denmark (General Delegation)**
Amb. Hay As-Sarraf
Tel.: 45-33-932239
Fax: 45-33-932286
E-mail: abukassh@yahoo.com
or: Palestine@msil.dk
H.C. Anderson Boulevard 51, 1th
1553, Copenhagen V, Denmark

**Djibouti**
Amb. Kamel Qazaz
Tel.: 253-358205
Fax: 253-354925
PO Box 10033, Djibouti

**Egypt (Embassy)**
Amb. Zuhdi Al-Kidra
Tel.: 20-2-3384761-3/3602297
Fax: 20-2-3384764/3384760
E-mail: peegypt@hotmail.com
33 An-Nahda St., Dokki, Cairo

**Ethiopia (Embassy)**
Amb. Zaid Abu Al-Ila
Tel.: 251-1-611194/710719/630644
Fax: 251-1-611195/610672
E-mail: pal.emb.et@telecom.net.et
PO Box 5800, Addis Ababa

**Finland (General Delegation)**
Amb.: Zuheir Al-Wazir
Tel.: 358-9-2789771
Fax: 358-9-2789770
E-mail: zuheir.alwazir@palestinegd.fi
or: pgd@palestinegd.fi
http://www.palestinegd.fi
Fredrikinkatu 25 A, HKI 00120,
PO Box 351, Helskid 00121, Finland

**France (General Delegation)**
Amb. Leila Chahid
Tel.: 33-1-48286600
Fax: 33-1-46285067
E-mail: Del.palestine@wanadoo.fr
14, Rue de Commandant Léandd,
75015 Paris

**Gabon (Embassy)**
Amb. Amin Abu Hasira
Tel.: 241-442613
Fax: 241-443806
E-mail: palembassy@internetgabon.com
PO Box 2168, Librevilie, Gabon

**Germany (General Delegation)**
Amb. Abdallah Frangi
Tel.: 49-228-210015/6/8224690
Fax: 49-228-213594

E-mail: palestina@t-online.de
http://www.palestina.org
August Ber Str. 33, 53129 Bonn
Berlin Office:
Tel.: 49-30-2061770
Fax: 49-30-20617729

**Ghana (Embassy)**
Amb. Ibrahim Omar
Tel.: 233-21-778736/228578
Fax: 233-21-778737
E-mail: josmer@ighmail.com
or    joamer@ucomph.com
State House, 3rd Bay, 8th floor, 01752,
PO Box 050, Occra, Ghana

**Greece (Diplomatic Representation)**
Amb. Marwan Abdul Hamid
Tel.: 30-1-6726061-3
Fax: 30-1-6726064
E-mail: falestin@hellanet.gr
31 Marachonodromon St.
154 52 Psychico, Athens

**Guinea (Embassy)**
Amb. Jamal Ghraim
Tel.: 224-441132/413034
Fax: 224-442227/412230
PO8 1021, Conakry, Guinea 413034

**Guinea Bissau (Embassy)**
Amb. Nabil Al-Wazir
Tel.: 225-22424022
Fax: 225-22424185
E-mail: amb.pal@avisa.cl
PO Box 888, Bissau, G. Bissau

**Hungary (Embassy)**
Amb. Khaled Gharzi
Tel.: 36-1-3257575/3260340
Fax: 36-1-3260341
E-mail: elan@freemail.hu
http://www.palestine.hu
PO Box 213, Jozsefheayi, UT 28-30
H- 1025, Budapest, Hungary

**India (Embassy)**
Amb. Osama Musa
Tel.: 91-11-26144660S/2859
Fax: 91-11-26142941
E-mail: embassy@palestineindia.com
D1/27 Vasant Vihar, New Delhi 110057,
India

**Indonesia (Embassy)**
Amb. Ribhi Awad
Tel.: 62-21-3162133/2431
Fax: 62-21-3106013
X Diponegoro No. 59
Jakarta 10310, Indonesia

**Iran (Embassy)**
Amb. Salah Al-Zawawi
Tel.: 98-21-6464501
Fax: 98-21-6402513
E-mail: pio@neda.net
PO Box 1455-3455, Tehran, Iran

**Iraq (Embassy)**
Amb. Ahmad Al-Farra
Tel.: 964-1-7180209/3146/51011
Fax: 964-1-7181143/5355968
PO Box 3122, Baghdad, Iraq

**Ireland (General Delegation)**
Amb. Ali Halimeh
Tel.: 353-1-6618028/8031
Fax: 353-1-6618030
E-mail: gdp@eircom.net
    info@gdp.ie
42 Adelaid Road, Dublin 2, Ireland

**Italy (General Delegation)**
Amb. Nimr Hamad
Tel.: 390-6-70050411/8791
Fax: 390-6-7005115
Piazza San Giovanni in Laterano, 72
Rome, Italy 00184

**Japan (General Delegation)**
Amb. Walid Siam
Tel.: 813-55-118400
Fax: 813-55-111333
E-mail: palestine@bokkst-jp.com
http://www.palest-jp.com
Chiyoda House 6F 2 – 17-8, Nagata-
Cho, Chiyoda-Ku, Tokyo 100-0014

**Jordan (Embassy)**
Amb. Omar Al-Khatib
Tel.: 962-6-5677517/5663813
Fax: 962-6-5667272/5669471
E-mail: palestine@nol.com.jo
PO Box 925757, Amman, Wadi Saqra,
Jordan

**Kazakastan (Embassy)**
Amb. Mohammed Tarshahani
Tel.: 7327-2919065/9501/930294
Tel. & Fax: 7-327-2501545/919501
E-mail: pioiaz@asdc.kz
10, Jenkulova, 480099, Almaty

**Korea, Democratic People's
Republic (Embassy)**
Amb. Shaher M. Abdallah
Tel.: 850-2-3817465/817461
Fax: 850-2-3817259
PO Box 24, Pyong Yang, D.P.R.

**Kuwait (Embassy)**
Chargé d'Affaires Mohammed Al-
Abed Al-Jaber
Tel.: 965-2-616211/613160
Fax: 965-2-652450
E-mail: hamrad41@maktoob.com
PO Box 5363, As-Safat, Kuwait

**Lebanon (PLO Office)**
Amb. Shafiq Al-Hoot
Tel.: 961-1-641265/672892
Fax: 961-1-301904
Kurnish Al Mazraa', Al Mazraa'
Beirut, Lebanon

**Libya (Embassy)**
Amb. Bassam Al-Agha
Tel.: 218-21-333997/10254
Fax: 218-21-3336161
E-mail: pio@neco.net
PO Box 2466, Tripoli, Libya

**Malaysia (Embassy)**
Amb. Ahmad Al-Farra
Tel.: 60-3-4569509/5-6
Fax: 60-3-4561411
PO Box 10554-50716, 65 Jalan U
Thane, 55000, Kuala Lumpur

**Mali (Embassy)**
Amb. Ahmed Abdel Rahim
Tel.: 223-2-25238
Fax: 223-2-26462
Email: ambpalestine@afribone.net.nl
PO Box 1951, Bamaco, Mali

**Malta**
Amb. 'Ghabi Al-Tawil
Tel.: 356-21-382355
Fax: 356-21-370605
Malta

**Mauritania (Embassy)**
Amb. Abdel Shafi Siyam
Tel.: 222-2-51343/53393-4
    53993/888
Fax: 222-2-53888
E-mail: Ambassade.palestine.
    nouakchott@opt.mr
PO Box 547/408, Nouakchott

**Mexico (Special Delegation)**
Amb. Fawzi Al-Nashri
Tel.: 52-55-5555-2909
Fax: 52-55-5313821/4548936
E-mail: dpalestina@dcnet.com.mx
Lope de Vega 1465, Piso col, Polanco
Apdo., Postal S-045 CP 06500

**Morocco (Embassy)**
Amb. Wajih Qasam
Tel.: 212-27-766008/767331
Fax: 212-27-762166
E-mail: ambassade.palestine@iamnet.ma
4 Zanket Soussa, PO Box 387, Rabat

**Mozambique (Embassy)**
Amb. Majed Saleh Kayed Wadi
Tel.: 258-1-486057
Fax: 258-1-486084
PO Box 1160, Mapoto, Mozambique

**Netherlands (General Delegation)**
Amb. Yousef Habbab
Tel.: 31-70-3617041/3604864
Fax: 31-70-3657947
E-mail: pgd@vox.nl
Laan Copes Van Cattenburch 73,
2585 EW, The Hague, Netherlands

**Nicaragua (Embassy)**
Amb. George Salamah
Tel.: 505-2-762388/60239
Fax: 505-2-600589
E-mail: embajada@btmx.com.in
Las Colinas, Calle Las Flores # 136,
PO Box 5305, Managua

**Nigeria (Embassy)**
Amb. Samir Bakar Diab
Tel.: 2349-4135311/0528-9
Fax: 2349-4135318
E-mail: elabassy@yahoo.com
P.M.B 429 Garki, Abuja, Nigeria

**Norway (General Delegation)**
Amb. Omar Kittmitto
Tel.: 47-2-2560547
Fax: 47-2-2731579/550667 -
E-mail: gm@pnf.org.lo
Drammesveien 104, 0273 Osl

10

*Index p. 144 ff*

04-000098

**Oman (Embassy)**
Amb. Awni Battash
Tel.: 968-697737/497730
Fax: 968-697237
E-mail: eoseomet@omantel.net.om
Muscat, Oman

**Pakistan (Embassy)**
Amb. Ahmad Abdul Razzak
Tel.: 92-51-2241185/1511
Fax: 92-51-2294703/2291231
9 House no. 446, PO Box 1064,
Islamabad, Pakistan

**Peru (Special PLO Representation)**
Chargé d'Affaires: Walid Ibrahim Al-
Mu'aqqat
Tel.: 51-1-221-4241/458740
Fax: 51-1-221-4240
E-mail: palperu@telematic.com.pe
Fracisco de Paula Ugarriza 595, Lima
18, Peru

**Poland (Embassy)**
Amb. Hefez Al-Nimer
Tel.: 48-22-8492122/89126
Fax: 48-22-8567376
E-mail: info@palestyna.pl
http://www.palestyna.pl
02-516 Warszaw Str.,
Ul. Starosciska 1/7
PO Box 475, Warsaw, Poland

**Portugal (General Delegation)**
Amb. Issam Besseiso
Tel.: 351-21-3621118/3621098
Fax: 351-21-3621095
E-mail: beseiseo@yahoo.co.uk
Rua 22 no. 2, Bairro de Belem,
1400 – 383 Lisbon, Portugal

**Qatar (Embassy)**
Chargé d'Affaires: Tahsin Al-Hsqat
Tel.: 974-4688272
Fax: 974-4688949
E-mail: palembe@qatar.net.qa
Al-Khalij St., PO Box 138,
Doha 4100616

**Romania (Embassy)**
Amb. Fouad Al-Bitar
Tel.: 40-21-2130306/06
Fax: 40-21-2121307
E-mail: al_bitar@rable.ro
Str., Alexanderuselei Nr. 64
PO Box 314, Bucharest, Romania

**Russian Federation (Embassy)**
Amb. Khairy Naja Al-Awad
Tel.: 7-095-2301083/2012125
E-mail: proam@telnet.mek.ru
proam@hotmail.com
Kropotkinsky per 126,
Moscow 11 9034

**Saudi Arabia (Embassy)**
Amb. Mustafa Hashem Al-Sheikh Deeb
Tel.: 966-1-4890738/9
Fax: 966-1-4891407/4880721
E-mail: palemb@nesma.net.sa
PO Box 3589, Riyadh, 11481 KSA

**Senegal (Embassy)**
Amb. Nayyada Bamieh
Tel.: 221-8242462
Fax: 221-8251802
PO Box 3119, Dakar, Senegal

**South Africa (Embassy)**
Amb. Salman Al-Harfy
Tel.: 27-12-3426414/3
Fax: 27-12-3426412
E-mail: palemba@kitelcom.co.za
Sudref Bldg, 472 Walker St., Flat No.
5, Volk St., Sunnyside, Pretoria, PO
Box 56021, Arcadie, Pretoria 0007

**Serbia & Montenegro**
Amb. Bader Aqel
Tel.: 938111-2671/407/326
Fax: 938111-3671356
E-mail: ambpal@eunet.yu

**Spain (General Delegation)**
Amb. Nabil Ma'rouf
Tel.: 34-91-3453262
Fax: 34-91-3454287
E-mail: embagoda.palestine@mad.
servicom.net
20, Avda Pio XII, 28016 Madrid

**Sri Lanka (Embassy)**
Amb. Azzam Khalaf
Tel.: 941-1-589607/695991,
Fax: 941-1-588580/6959920
PO Box 202, 110/10 Wejerman NW,
Colombo 7, Sri Lanka

**Sudan (Embassy)**
Amb. Omar Shalayel
Tel.: 249-11-225476-661/663
Fax: 249-11-224968/1873
Abdel Mun'em Riad St.,
PO Box 2262, Khartoum, Sudan

**Sweden (General Delegation)**
Amb. Eugene Makhlouf
Tel.: 46-8-151598
Fax: 46-8-151528
E-mail: e.makhlouf@swipnet.se
or: plo_sweden@swipnet.se
Radmansgatan 48,
113 57 Stockholm, Sweden

**Switzerland (General Delegation)**
Amb. Nabil Abu Znaid
Tel.: 41-22-7967660
Fax: 41-22-7967860
E-mail: mission-observer.Palestine@bu.ch
96 Route de Vernier Chatelaine,
Geneve, Case Postal 1828, 1211
Geneva 1

**Syria (Embassy)**
Amb. Mahmoud Al-Khaldi
Tel.: 963-11-3113303/4443524
Fax: 963-11-4443525
Hurshed Khater St.,
PO Box 2889, Damascus, Syria

**Tanzania (Embassy)**
Amb. Faris Mehdawi
Tel.: 255-222150534
Fax: 255-222150636
PO Box 20307, Dar As-Salaam

**Tunisia (Embassy)**
Chargé d'Affaires: Munir Ghannam
Tel.: 216-7-791288/796683/784725
Fax: 216-7-785973/782533
E-mail: mounir.gh@gnet.tn
Ambassade.palestine@cararni.com
17 Rue Ernest Conseil,
PO Box 142, 1002 Tunis

**Turkey (Embassy)**
Amb. Fu'ad Yassin
Tel.: 90-312-4360623/24
Fax: 90-312-4377801
E-mail: foundyesien@hotmail.com
or: empalir@hotmail.com
Filistin St.k No. 45,
06700 G.P.Pasa, Ankara, Turkey

**Ukraine**
Amb. Walid Zaqout
Tel. & Fax: 380-44-2204210
019101, 12 Fedrova St, Ap5, Ukraine

**United Arab Emirates (Embassy)**
Amb. Khaled Malak
Tel.: 971-2-4434048/617/652
Fax: 971-2-4434043
E-mail: palestineoce@hotmail.com.
PO Box 841, Abu Dhabi, UAE

**United Kingdom (Gen. Delegation)**
Amb. Afif Safieh
Tel.: 44-208-5630008/3703243
Fax: 44-208-5630058
E-mail: palestiniandc@aol.com
or: 106323.3387@compuserve.com
http://www.palestineindi.org
5 Galena Road, Hammersmith,
London, W60LT, United Kingdom

**United States (PLO Office)**
Amb. Hasan Abdel Rahman
Tel.: 1-202-9746278/6436
Fax: 1-202-9746278
E-mail: Srl.9950@aol .com
or: Palwash1@aol.com
1730 K Street, NW #1004
Washington DC, 20006

**Uzbekistan (Embassy)**
Amb. Nabil Al-Kham
Tel.: 99-871-2550166
Fax: 99-871-2531017
E-mail: kinas@mail.tps.uz
Imam Al-Termezi St., House No. 50,
The Index: 700100, Tashkent

**Vatican (Gen. Delegation)**
Amb. Afif Safieh
Contact: c/o Gen. Delegation in the
UK

**Vietnam (Embassy)**
Amb. Sayyed Al-Hand
Tel.: 84-4-8522947/8524013
Fax: 84-4-9349406
E-mail: palestine@hn.vnn.vn
PO Box 73, Hanoi, Vietnam

**Yemen (Embassy)**
Amb. Khalid Al-Sheikh
Tel.: 967-1-264234-6/
Fax: 967-1-264235-
E-mail: palembyem@y.net.ye

or: salama@y.net.ye
PO Box 185, Sanaa, Yemen

**Yugoslavia (Embassy)**
Ab.: Bader 'Aqel
Tel.: 381-11-3671407/0721
Fax: 381-11-1671356
E-mail: ambpal@eunet.yu
Hagiajska 14, Belgrade 11000

**Zimbabwe (Embassy)**
Amb. Yousef Rajab
Tel.: 90-312-4360623/24
Fax: 90-312-4377801
E-mail: alnman@icon.co.zw
1 Fairbridge Avenue Belgravia,
PO Box 3817, Harare, Zimbabwe

**UNESCO (Permanent Observer)**
Amb. Ahmad Abdel Razeq
Tel.: 33-1-45683342/339
Fax: 33-1-45683340/5675
E-mail: dl.palestine@unesco.org
1, Rue Miollis 75015, Paris, France

---

## PALESTINIAN AUTHORITY

### PRESIDENT'S OFFICE

**President**
Tel.: 08-2824670/12/41028/038
02-2581370-2
Fax: 08-2881370-2
http://www.p-p-o.com/
**Central:** Tel.: 08-2841028/38

**Sec. Gen.:** Tayyeb Abdul Rahim
Tel.: 08-2824171
Fax: 08-2824604
Dep. Sec. Gen.: Dr. Ramzi Khoury
Tel.: 08-2824670/1/02-2961370
Fax: 08-2822365
Advisor: Nabil Abu Rudeineh
Tel.: 08-2825154/2981370-7
Fax: 08-2822365/2822367
Economic Advisor: Khaled Salam

Protocol Office:
Dir.: Akram Al-Salqa, Wafik Abu Sido
Tel.: 08-2824064/5
Fax: 08-2825092
Ramallah: Dir.: Nivin Sarraj
Tel.: 02-2959929-8/2981370-2

President's Office, Jericho:
Dir. Gen.: Dr. Sami Musallam
Tel.: 02-2322141/2 / 0599-207425
Fax: 02-2321291

President's Office, Ramallah:
Dir.: Imad Nahhal
Tel.: 02-2959929-8/2981370-2
Fax: 08-2822365

Planning Center (DPPC):
Dir.: Sufa'la El-Jamil
Tel.: 08-2820725
Fax: 08-2847055/2829594
E-mail: oppc@palnet.com
http://www.oppc.pna.net
Naimat Bldg., Rimal, PO Box 4058,
Gaza

National Institution Office:
Gen. Sec.: Samir Shehadeh
Tel.: 08-2986323-4
Fax: 02-2986322
Imal St., Imal Bldg., 3rd fl.,
PO Box 1752, Ramallah
Jericho: Dir.: Watd Nathier
Tel. & Fax: 02-2321411
School St., Jericho

Press Office:
Head: Mohammed Edwan
Tel.: 08-2821090
Fax: 08-2824777
E-mail: al_edwan@hotmail.com

**REPRESENTATION IN INTERNATIONAL BODIES**

League of Arab States
Sec. Gen.: Amr Mousa
Tel.: 202-575-0511/2966
Fax: 202-574-0331
PO Box 11642
Al-Tahrir Square, Cairo, Egypt

Palestine Permanent Mission
(Arab League)
Amb. Mohammed Sbeh
Tel.: 20-2-3364732/ 3384762-3
Fax: 20-2-3602996
E-mail: pales_al@intouch.com
http://www.palestineinok.org
33 An-Nahda Street, Dokki
Cairo, Egypt

Organization of the Islamic
Conference (Permanent Mission)
Amb. Mustafa Theib
Tel.: 966-2-6800800/800128
Fax: 966-2-6873558/6873568
PO Box 1255, Jeddah 21431
Saudi Arabia

United Nations
(Permanent Observer Mission)
Amb. Nabil Al-Khawi
Tel.: 1-212-288-8500/ 2499162
Fax: 1-212-517-2377
E-mail: mission@palestine-un.org
bulletin@palestine_un.org
115 East 65th Street
New York, NY 10021, US
Geneva Office
Amb. Nabil Al-Ramiawi
Tel.: 41-22-7967660
Fax: 41-22-7967860
E-mail: mission-observer.
Palestine@bu.ch
96 route de Vernier, Case postale
1828, 1211 Geneve 1, Switzerland

---

### MINISTRIES

**PRIME MINISTER'S OFFICE**
Prime Minister: Ahmed Qurei
Tel.: 02-2950970
Fax: 02-2961012
E-mail: divan@pna.gov.ps
http://www.pmo.gov.org
Al-Hasyoun, PO Box 2466, Ramallah
Bureau Chief:
Mn. Dr. Hasan Abu Libdeh
Tel.: 02-2950970
Fax: 02-2950970
E-mail: cabs@pmo.gov.ps
Gaza Office:
Tel.: 08-2822129/139/2826890
Fax: 08-2822159

**CABINET OFFICE**
Sec. Gen.: Minister Dr. Hassan Abu
Libdeh
Tel.: 02-2950970
Fax: 02-2950979
E-mail: cabs@pmo.gov.ps
http://www.pmo.gov.ps
Al-Hasyoun, PO Box 2466, Ramallah
Gaza:
Tel.: 08-2822129/139/2826890
Fax: 08-2822159

**MINISTRY OF AGRICULTURE**
Minister: Ibrahim Abu Naja
Tel.: 02-2961091-2 /1280
Fax: 02-2961212
E-mail: moa@planet.edu
PO Box 197, Ramallah
Gaza Office:
Tel.: 08-2830899/899/345
Tal El-Hawa, Beirut St.,
PO Box 4014, Gaza
Deputy: Azzam Tbaileh
Tel.: 02-2961080-7
Fax: 02-2961212
Ass. Deputy: 'Atta Abu Karsh
Tel.: 08-2866306
Fax: 08-2863926
Planning and Policies Dept:
Dir. Gen. Shaker Judeh
Tel.: 02-2961060-7
Fax: 02-2961212
Dir. General Admin. of Projects:
Head: Zakaria Salawdeh
Tel. & Fax: 02-2406029
Mobile: 0522-359903
Palestinian National Agricultural
Research Center (Jericho):
Dir. Gen.: Dr. Ali Nel'uba
Tel.: 02-2322415
Fax: 02-2321280
Central Veterinary Lab:
Dir. Gen.: Dr. Ibrahim Al-Akhras
Tel.: 02-2959905 / 059-779705
Extension & Development:
Dir. Gen.: Abdullah Lahkeh

President's Archives:
Dr. Gen.: Yousef Issa
Tel.: 08-2829451-2/6081
PRI Dir. Gen.: Said Zahran
Dir. Gen.: Fayez Az-Zakhari

04.000099

12

Index p. 144 ff

13

▶ MINISTRY OF CULTURE & ARTS

▶ MINISTRY OF CIVIL AFFAIRS

▶ MINISTRY OF DETAINEES & EX-PRISONERS AFFAIRS

▶ MINISTRY OF EDUCATION

▶ MINISTRY OF FINANCE

04:000100