

PLAINTIFF'S
EXHIBIT
1261

PLF's EX
12
6/16/2010   GRR

04:000049

# Diary 2002



**PASSIA**
Palestinian Academic Society for the Study of International Affairs
Jerusalem ✦Al-Quds

**45 NIS**

04:000050

# Directory 2002  PASSIA

## PLO - PALESTINE LIBERATION ORGANIZATION

### BODIES AND DEPARTMENTS

**Chairman:** HE Yasser Arafat
Tel.: 08-2824670-2/2841028/038
Fax: 08-2822365/6
http://www.sis/gov.ps/president/index.html
**Gen.-Sec.:** Mahmoud Abbas (Abu Mazen), Gaza
Tel.: 08-2824834/1578/40664/ 050-390257
Fax: 08-2823487
**Ramallah:**
Tel.: 02-2961133-5
Fax: 02-2961313

**Political Department:** (Tunis)
Head: Farouk Qaddoumi
Tel.: 00216 1-230105/237919/ 231806
Fax: 00216 1-786272/766640
95 Rue Mouawia Ibn Abu Sofian El-Tunisia Menzah VI

**Media Department:**
Head: Yasser Abed Rabbo
**Ramallah:**
Tel.: 02-2986465/1031/54044
Fax: 02-2954043

**Arab and International Dept.:**
Head: Dr. Zakaria Al-Agha
**Gaza:** 050-407627
Tel.: 08-2821388
Fax: 08-2823224
**Ramallah:**
Tel.: 02-2985886/2959167
Fax: 02-2985887
E-mail: dair@palnet.com
http://www.dair.org

**Economic Department:**
Head: Moh'd Zuhdi Nashashibi
Tel.: 08-2826188
Fax: 08-2820696/2822853

**Educational Department:**
Head: Yasser Amro
Tel.: 02-2980128/2964691
Fax: 02-2987678

**Refugees Department:**
Head: Mahmoud Abbas (Abu Mazen)
**Ramallah:**
Tel.: 02-2961133-5
Fax: 02-2961313
E-mail: plord@plord.org
Dep. Head: Marwan Abdul Hamid
Dir. Gen.: Saji Salameh
Tel.: 02-2961133-5
**Gaza:** Tel. & Fax: 08-2824885

**Negotiations Affairs Department-PLO**
Head: Mahmoud Abbas (Abu Mazen)
Dir.Gen.: Maen Ereikat
Tel.: 02-2959642-7
Fax: 02-2959648
E-mail: nadr@palnet.com
Nablus Rd., Al-Balou', Al-Bireh, PO Box 2245, Ramallah
Tel.: 08-2823347/3657/1578
Fax: 08-2823487
**Negotiations Support Unit**
Tel: 02-2963741-6
Fax: 02-2963740
E-mail: admin@nsu-pal.org
http://www.nad-plo.org
PO Box 4120, El-Bireh, Irsal St., Awad Center, 5th fl., Ramallah

**Social Affairs Department:**
Head: n.a.
Tel.: 02-2987711 – off.
Fax: 02-2987932
E-mail: Alnajjab@planet.edu
PO Box 2087, Ramallah

**Other PLO Executive Committee Members:**
**Dr. Samir Ghosheh**
Tel.: 02-2985895 res.
02-2986292 off
Fax: 02-2964989
**Ali Ishaq**
Tel.: 02-2981446- off.
02-2987729-res.
059-205734
Fax: 02-2958797
**Mahmoud Ismail**
Tel.: 08-2846944 / 050-599870
**Dr. Emil Jarjoui**
Tel.: 02-5828066 / 050-243601
**Taysir Khalid**
Tel.: 02-2980402 – off.
02-2981375 / 059-573935
09-2385577/015 – res.
Fax: 02-2980401
**Riad Khodari**
Tel.& Fax: 08-2823180 / 059-408027
**Abdel Rahim Malouh**
Tel.: 02-2959767/2986689 – off.
02-2980430 – res.
050-521287
**Ghassan Shaka'a**
Tel.: 09-2379313/1451
050-539334 / 059-330331
Fax: 09-2374690
**Dr. Asa'd Abdel Rahman**
Tel.: 962-6-79-882020
Fax: 962-6-4613909
Tel.: 059-205161/050-549951
Tel. & Fax: 02-2966175

**Mufti of Jerusalem & Palestine**
Sheikh Ekrima Sabri
Tel. & Fax: 02-6260582/050-311489
PO Box 54825, Jerusalem
**Dir., Al-Aqsa Mosque:**
Sheikh Mohammed Hussein
Tel.: 02-6274925

**Orient House / Jerusalem**
Tel.: 02-6273573/2483
Fax: 02-6286820/6274020
E-mail: info@orienthouse.org
http://www.orienthouse.org
Abu Obeidah St.PO Box 20479, Jerusalem

**Palestinian National Council (PNC)**
**Speaker:** Salim Adeeb Al-Zanoun
Tel.: 08-2824489/5941
Fax: 08-2824164
Gaza
**Deputy:** Taysir Quba'a
Tel.: 09-2138688
Tel.: 050-507431/059-507431
E-mail: p-n-c@zaytona.com
http://www.p-n-c.org
Nablus
**Amman:**
Tel.: 962-6-5857208
Fax: 962-6-5855711
PO Box 910244, Amman

**Political Commissoner for Jerusalem Affairs**
Prof. Sari Nusseibeh
Tel: 02-6281822/6274335

### DELEGATIONS ABROAD

**Albania** (Embassy)
Amb. Ali Al-Kurdi
Tel.: 355-4-2-34300/ 34056
Fax: 355-4-2-32092
St. 'Skenderbeu' No. 6.1.1
Tirana, Albania

**Algeria** (Embassy)
Amb. Munzer Ad-Dajani
Tel.: 213-2-718857/73
Fax: 213-2-732165
15 Blvd. Victor Hugo
PO Box 308, Algiers, Algeria

**Argentina** (General Delegation)
Amb. Suhail Akel
Tel.: 5411-48166651
Fax: 5411-48166652
Riobamba 981, 1116 Buenos Aires, Argentina

**04:000051**

**Australia** (General Delegation)
Amb. Ali Kazak
Tel.: 61-62-950222
Fax: 61-62-950021
19 Carnegie Cres., Narrabundah
ACT 2604, PO Box 4646, Kingston
ACT 2604

**Austria** (Permanent Mission)
Amb. Faisal Awaideh
Tel.: 43-1-4088202/3
Fax: 43-1-4088202-10
E-mail: faisal_wich@hotmail.com
http: //www. Hotmail.com
Josefsgasse 5/1-1080 Vienna

**Bahrain** (Embassy)
Amb. Wafa Nabhan
Tel.: 973-276099
Fax: 973-276054
2801 St., Block 57
PO Box 1102, Manama, Bahrain

**Bangladesh** (Embassy)
Amb. Mohammed Zo'rob
Tel.: 880-2-603308/603016
Fax: 880-2-883517
PO Box 600, Code 1000
Dacca, Bangladesh

**Belgium** (General Delegation)
Amb. Shawqi Armali
Tel.: 32-2-7351639-2478
Fax: 32-2-7352478
110 Winston Churchill 1180
Brussels

**Brazil** (Special Delegation)
Amb. Musa Odeh
Tel.: 55-61-2484S/2484482
Fax: 55-61-2485879
E-mail: Palestina@tba.com.br
Shis QI 09 Conj. 06 Casa 02, Lago
Sul, 72650-060 Brasilia-DF
or: PO Box 1055, 71620-980 Lago
Sul, Brasilia, DF, Brazil

**Bulgaria** (Embassy)
Chargé d'Affaires: Dr. Mohammed
Salaymeh
Tel.: 359-2-668947 / 668860
Fax: 359-2-9632571
PO Box 87, Sofia, Bulgaria

**Canada** (General Delegation)
Amb. Dr. Baker Abdel Munem
Tel.: 1-613-7360053
Fax: 1-613-7360535
E-mail: baker@ibm.net
  or: bakermunem@hotmail.com
www.cyberus.ca/~baker/gdpc.htm
45 Country Club Drive, Ottawa,
Ontario KIV 9WI Canada

**Chile** (Embassy)
Amb. Dr. Sabri Ateya
Tel.: 56-2-2065771/2065764
Fax: 56-2-2282466
E-mail: falastin@entelchile.net
Casilla postal 53170, Sentiago-1

**China** (Embassy)
Amb. Mustafa As-Safarini
Tel.: 86-1-65323318/53217574/
65323136
Fax: 86-1-653232416
PO Box 9009, Beijing, China

**Colombia** (Special Mission)
Amb. Ibrahim Al-Zeben
Tel.: 57-1-2877691/2877904
Fax: 57-1-2887439
Calle 45 No. 14-76
Santafe de Bogota, Colombia

**Cuba** (Embassy)
Amb. Imad Jada'
Tel.: 53-7-242556/241114 (R.)
Fax: 53-7-241159
Calle 20, No. 714, Entre 7Ma
Y.9 NA Miramar, Havana, Cuba

**Cyprus** (Embassy)
Amb. Samir Abu Ghazaleh
Tel.: 357-2-315010/11
Fax: 357-2- 312301
E-mail: palestin@spidernet.com.cy
PO Box 4669, Nicosia, Cyprus

**Czech Republic** (Embassy)
Amb. Samih Abdel Fattah
Tel.: 420-2-24311265-6
Fax: 420-2-24311133
E-mail: palestcz@mbox.vol.cz
PO Box 306, 11121 Prague 1

**Denmark** (General Delegation)
Amb. Dr. Moh'd Abu-Khoush
Tel.: 45-3-9617207
Fax: 45-3-9614207
Ehlersvej 5, 2900 Hellervp
Copenhagen, Denmark

**Egypt** (Embassy)
Amb. Zuhdi Al-Kidra
Tel.: 20-2-3384762-3
Fax: 20-2-3384764/3384760
33 An-Nahda St., Dokki, Cairo

**Ethiopia** (Embassy)
Amb. Yousef Rajab Radli
Tel.: 251-1-610811/610672/710719
Fax: 251-1-611199
E-mail: pal.emb.et@telecom.net.et
PO Box 5800, Addis Ababa

**Finland** (General Delegation)
Amb. Zuheir El-Wazir
Tel.: 358-9-2789771
Fax: 358-9-2789770/672126
E-mail: pgd@palestinegd.fi
http://www.palestinegg.fi
Fredrikinkatu 25 A10, Helsinki
00120, or: PO Box 351, Helsinki
00121

**France** (General Delegation)
Amb. Leila Shahid
Tel.: 33-1-48286600
Fax: 33-1-48285067
14, Rue de Commandant Leandri
75015, Paris.

**Gabon** (Embassy)
Amb. Amin Abu Hasira
Tel.: 241-746012
Fax: 241-746014
PO Box 2168, Libreville, Gabon

**Germany** (General Delegation)
Amb. Abdallah Frenji
Tel.: 49-228-212035/6/8224650
Fax: 49-228-213594
E-mail: Palaestina@t-online.de
http://www.palaestina.org
August Bier Str. 33, 5300 Bonn 1

**Ghana** (Embassy)
Amb. Ibrahim Omar Khalil
Tel.: 233-21-772529/228578
Fax: 233-21-772528
POBox 1728 OSU, Accra, Ghana

**Greece** (Diplomatic Representation)
Amb. Abdallah Abdallah
Tel.: 30-1-6726061-3
Fax: 30-1-6726064
31 Marathonodromon St.
154 52 Psychico, Athens

**Guinea** (Embassy)
Amb. Jamal Ghnaim
Tel.: 224-441132/413034
Fax: 224-412230
PO Box 1021, Conakry, Guinea

**Guinea Bissau** (Embassy)
Amb. Nabil Al-Wazir
Tel.: 245-215091/212710
Fax: 245-252650
PO Box 888, Bissau, G. Bissau

**Hungary** (Embassy)
Chargé d'Affaires: Khaled Ghazal
Tel.: 36-1-1804518
Fax: 36-1-1290357
PO Box 213, 11, Jtzsefhegyi, UT 28-
30 G/11/6 1025, Budapest, Hungary

**India** (Embassy)
Amb. Khaled Al-Sheikh
Tel.: 91-11-6146605/4679115
Fax: 91-11-6142942/6872943
D1/27 Vasanthar
New Delhi 110057, India

**Indonesia** (Embassy)
Amb. Ribhi Awad
Tel.: 62-21-3108005/3105444
Fax: 62-21-3108011
JL Diponegoro No. 59
Jakarta 10310, Indonesia

**Iran** (Embassy)
Amb. Salah Al-Zawawi
Tel.: 98-21-664501
Fax: 98-21-6402513
E-mail: plo@neda.net
PO Box 1455-3455, Tehran, Iran

**Iraq** (Embassy)
Amb. Azzam Al-Ahmad
Tel.: 964-1-7180209
Fax: 964-1-7181143
PO Box 3122, Baghdad, Iraq

10



04:000052

**Italy** (General Delegation)
Amb. Nimer Hamad
Tel.: 39-6-7005041/7008791
Fax: 39-6-7005115
Piazza San Giovanni, In Laterano,72,
Rome, Italy 00184

**Japan** (General Delegation)
Amb. Walid Siam

**Jordan** (Embassy)
Amb. Omar Al-Khatib
Tel.: 962-6-5677517/5663813
Fax: 962-6-5661727
E-mail: palestine@nol.com.jo
PO Box 995757, Amman, Jordan

**Kazakhstan** (Embassy)
Amb. Mohammed Tarshahani
Tel. & Fax: 7-327-2601545/919501
E-mail: plokaz@asdc.kz
Kasteeva St. 38, Almaty 480100

**Korea, Democratic People's
Republic** (Embassy)
Amb. Shaher M. Abdallah
Tel.: 850-2-3817465/61
Fax: 850-2-3817259
PO Box 24, Pyong Yang

**Kuwait** (Embassy)
Chargé d'Affaires: Moh'd Abdel Jabr
Tel.: 965-2-616211/613160
Fax: 965-2-652450
PO Box 5363, As-Safat, Kuwait

**Lebanon** (PLO Office)
Amb. Shafiq Al-Hoot
Tel.: 961-1-300819
Kurnish Al Mazraa', Al Mazraa'
Beirut, Lebanon

**Libya** (Embassy)
Amb. Ali Mohammed Mustafa
Tel.: 218-21-4443935
Fax: 218-21-3336161
PO Box 2466, Tripoli, Libya

**Malaysia** (Embassy)
Amb. Ahmed Al-Farra
Tel.: 60-3-4568905-6/909
Fax: 60-3-4561411
65 Jalan U Thant, PO Box 10554-
50716, 55000, Kuala Lumpur

**Mali** (Embassy)
Amb. Ahmed Abdel Rahim
Tel.: 223-2-25328
Fax: 223-2-26462
Email: ambpalestine@afribone.net.ml
PO Box 1951, Bamaco, Mali

**Mauritania** (Embassy)
Amb. Abdel Shafi Siyam
Tel.: 222-2-51343/52394
Fax: 222-2-53888
PO Box 408, Nouakchott

**Mexico** (Special Delegation)
Amb. Fawzi Al-Mashni
Tel.: 52-5-255-2904
Fax: 52-5-531-3821/4548936
E-mail: dpalestina@dcnet.com.mx

Lope de Vega 146 5, Piso col.
Polanco Apdo. Postal 5-045, C.P.
11570, D.F. Mexico

**Morocco** (Embassy)
Amb. Wajih Qassem
Tel.: 212-7-767331/766008
Fax: 212-7-767166
4 Zanket Soussa, PO Box 387,
Rabat, Morocco

**Mozambique** (Embassy)
Amb. Majed Wadi
Tel.: 258-1-742196
Fax: 258-1-492190
PO Box 1160, Maboto

**Netherlands** (General Delegation)
Amb. Yousef Al-Habbab
Tel.: 31-70-3617045/3604864
Fax: 31-70-3657847
E-mail: pgd@wxs.nl
73, Laan Copes Van Cattenburch
73, Raaweg 1A, 2585 The Hague

**Nicaragua** (Embassy)
Amb. George Salamah
Tel.: 505-2-651916/760239/762388
Fax: 505-2-650589
E-mail: embpal@ns.tmx.com.ni
Las Colinas-Calle Las Flores # 136
PO Box 5305, Managua

**Nigeria** (Embassy)
Amb. Samir Baker
Tel.: 234-1-617259
Fax: 234-1-618776
12 Festival Rd., Victoria Island, PO
Box 7891, Lagos, Nigeria

**Norway** (General Delegation)
Amb. Omar Kittmitto
Tel.: 47-2-2560547
Fax: 47-2-2731579
Drammensveien 104, 0273 Oslo

**Oman** (Embassy)
Amb. Awni Battash
Tel.: 968-697191/230
Fax: 968-697251
Muscat, Oman

**Pakistan** (Embassy)
Amb. Ahmad Abdel Razzak
Tel.: 92-51-291231/291185
Fax: 92-51-294703
No. 486, Islamabad, Pakistan

**Peru** (Special PLO Representation)
Chargé d'Affaires: Walid Ibrahim
Al-Mua'qat
Tel.: 51-1-4221-4241
Fax: 51-1-4221-4240
E-mail: palperu@telematic.com.pe
Av.Arequipa 4130 Of. 306
Miraflores, Lima 18, Peru

**Poland** (Embassy)
Chargé d'Affaires: Hafez Al-Nimr
Tel.: 48-22-8492122/8489126
Fax: 48-22-8489005
Ul. Staroscinska 1m7
PO Box 475, Warsaw, Poland

**Portugal** (General Delegation)
Amb. Issam Bseisso
Tel.: 351-1-3621118/3621098
Fax: 351-1-3621095
E-mail: palestinaport@mail.telepac.pt
Rue 22 no. 2 Bairro de Belem
Apartado, 50027, 1700, 1400-383
Lisbon

**Qatar** (Embassy)
Amb. Yassin Al-Sharif
Tel.: 974-422530/31
Fax: 974-327639
Al-Khalij St., PO Box 138,
Doha 4100616

**Romania** (Embassy)
Amb. Fouad Al-Bitar
Tel.: 40-1-6132549/3127548
Fax: 40-1-6152467
E-mail: al_bitar@cable.ro
PO Box 314, Bucharest, Romania

**Russian Federation** (Embassy)
Amb. Khairy Abdel Fattah
Tel.: 7-095-2013682/2022654
Fax: 7-095-2302083
Kropotkinsky per 26,
Moscow 119034

**Saudi Arabia** (Embassy)
Amb. Mustafa Hashem Al-Sheikh
Deeb
Tel.: 966-1-4880738/9
Fax: 966-1-4880721
PO Box 3589, Riyadh,
Saudi Arabia 11481

**Senegal** (Embassy)
Amb. Sa'id Al-Abassi
Tel.: 221-8242462
Fax: 221-241377
PO Box 3169, Dakar, Senegal

**South Africa** (Embassy)
Amb. Salman Al-Harfy
Tel.: 27-12-3430668/3426411-3
Fax: 27-12-3433458
E-mail: palembasa@intekom.co.za
PO Box 56021, Arcadia,
Pretoria 0007, South Africa

**Spain** (General Delegation)
Amb. Nabil Ma'rouf
Tel.: 34-1-3453258/66
Fax: 34-1-3454287
E-mail: embajada.palstina@mad.
servicom.es
20, Avda Pio XII, 28016 Madrid

**Sri Lanka** (Embassy)
Amb. Attalah Qobal'a
Tel.: 94-1-695991/588607
Fax: 94-1-6959920/588580
PO Box 207, 110/10 Wejerama
NW, Colombo 7, Sri Lanka

**Sudan** (Embassy)
Amb. Omar Shalayel
Tel.: 249-11-225475/6
Fax: 249-11-224974/224968
PO Box 2262, Khartoum, Sudan

*Index p. 130 ff*

04:000053     11

**Sweden (General Delegation)**
Amb. Eugene Makhlouf
Tel.: 46-8-7551222/8151588
Fax: 46-8-7534403
E-mail: eugene.makhlouf@mbox
300.swipnet.se
PO Box 83, 18205, Djurshohn
Stockholm, Sweden

**Switzerland (General Delegation)**
Amb. Nabil Al-Ramlawi
Tel.: 41-22-7967660
Fax: 41 22-7967860
E-mail: mission-
observer.Palestine@itu.ch
96 Route de Vernier
Case Postal 1828, 1211 Geneva 1

**Syria (Embassy)**
Amb. Mahmoud Al-Khalidi
Tel.: 963-11-4450688
Fax: 963-11-444352
PO Box 2889, Damascus, Syria

**Tanzania (Embassy)**
Amb. Fariz Mehdawi
Tel.: 255-51-22254
Fax: 255-51-68409
PO Box 20307, Dar As-Salaam

**Tunisia (Embassy)**
Chargé d'Affaires: Munir Ghannam
t.: 216-1-791288/790883/784725
x: 216-1-785973/782533
17 Rue Ernest Conseil,
PO Box 142, 1002 Tunis

**Turkey (Embassy)**
Amb. Fu'ad Yassin
Tel.: 90-312-4360823/24
Fax: 90-312-4377801
Filistin Sokak No. 45
06700 G.O.P., Ankara, Turkey

**United Arab Emirates**
(Embassy)
Amb. Khaled Malak
Tel.: 971-2-434652/434048
Fax: 971-2-434363
PO Box 841, Abu Dhabi, UAE

**United Kingdom (Gen. Delegation)**
Amb. Afif Safieh
Tel.: 44-208-5630008/3703245
Fax: 44-208-5630058
E-mail: 106323.3367@
compuserve.com
5 Galena Road, Hammersmith,
London, W60LT United Kingdom

**United States (PLO Office)**
Amb. Hasan Abdel Rahman
Tel.: 1-202-785-8394
Fax: 1-202-887-5337
E-mail: SH.9950@aol.com
1730 K Street, NW # 1004
Washington DC 20006

**Uzbekistan (Embassy)**
Amb. Nabil Lahham
Tel.: 7-3712-531017/549418/
550266
Fax: 7-3712-531017

Imam At-Termezi St., House No.
50, The Index: 700100, Tashkent

**Vietnam (Embassy)**
Amb. Sayyed Al-Masri
Tel.: 84-4-8524013/253016
Fax: 84-4-8263696/8263699
E-Mail: palestine@hn.Vnn.vn
PO Box 73, Hanoi, Vietnam

**Yemen (Embassy)**
Amb. Yahya Rabbah
Tel.: 967-1-264237/264233-4/241518
Fax: 967-1-264236/9671/241518
PO Box 185, Sanaa, Yemen

**Yugoslavia (Embassy)**
Charge.d'Affaires: Bader Akel
Tel.: 381-11-663372/66391
Fax: 381-11-663830
Maglajska 14, Belgrade 11000,
Yugoslavia

**Zimbabwe (Embassy)**
Amb. Ali Halimeh
Tel.: 263-4-725901-2
Fax: 263-4-725970
1 Fairbridge Avenue Belgravia,
PO Box 3817, Harare, Zimbabwe

## REPRESENTATION IN INTERNATIONAL BODIES

**League of Arab States**
Sec. Gen.: Amr Mousa
Tel.: 202-575-0511/2966
Fax: 202-574-0331
PO Box 11642
Al-Tahrir Square, Cairo, Egypt
*Palestine Permanent Mission
(Arab League)*
Amb. Mohammed Sbeih
Tel.: 20-2-3609873/3602997/8
Fax: 20-2-3602996
E-mail: pales_al@intouch.com
33 An-Nahda Street, Dokki
Cairo, Egypt

**Organization of the Islamic
Conference (Permanent Mission)**
Repr. Abdel Aziz Abu Ghosh
Tel.: 966-2-6872572/054
Fax: 966-2-6936407
PO Box 1253, Jeddah 21431
Saudi Arabia

**United Nations**
(Permanent Observer Mission)
Amb. Nasser Al-Kidwa
Tel.: 1-212-288-8500
Fax: 1-212-517-2377
E-mail: mission@palestine-un.org
115 East 65th Street
New York, NY 10021, US
*Geneva Office:*
Amb. Nabil Al-Ramlawi
Tel.: 41-22-7967660
Fax: 41-22-7967860
E-Mail: mission-observer.
Palestine@itu.ch

96 route de Vernier, Case postale
1828, 1211 Geneva 1, Switzerland

**UN Office & International
Organizations**
(Permanent Mission)
Amb. Faisal Awaideh
Tel.: 43-1-4088202/3
Fax: 43-1-4088117
Josefgasse 5, 1080 Vienna, Austria

**UNESCO (Permanent Observer)**
Amb. Ahmad Abdel Razeq
Tel.: 33-1-45683328
Fax: 33-1-45683340
1, Rue Miollis 75015
Paris, France

## PALESTINIAN AUTHORITY

## PRESIDENT'S OFFICE AND MINISTRIES

▶ **PRESIDENT'S OFFICE**

**President: Yasser Arafat**
Tel.: 08-2824670/1/2
08-2841028/038
Fax: 08-2822365/6
http://www.p-p-o.com/
Central: Tel.: 08-2841028/38
**Sec. Gen.: Tayyeb Abdul Rahim**
Tel.: 08-2824171
**Dir. Gen.: Dr. Ramzi Khoury**
Tel.: 08-2824670/1
**Cabinet Sec:Ahmad Abdul Rahman**
Tel.: 08-2826890
Fax: 08-2822159
**Spokesperson: Marwan Kanafani**
Tel.: 08-2826021 / 054-871088
Fax: 08-2822518
**Advisor: Nabil Abu Rudeineh**
Tel.: 08-2825154
Fax: 08-2822365
**Advisor: Gaith Abu Gaith
President's Representative:**
Suleiman Ash-Shurafa
**Economic Advisor: Khalid Slam**
Tel.: 02-2987770
Fax: 02-2987771
**Protocol Office:**
Dir.: Khaled Al Yaziji
Tel.: 08-2824064/5
Fax: 08-2825092
**President's Office, Jericho:**
Dir.Gen.: Dr. Sami Musallam
Tel.: 02-2321241/2 / 050-323164
Fax: 02-2321291
**President's Office, Ramallah:**
Dir. Gen.: Imad Nahhas
Tel.: 02-2959929/8/2981370/1-4
Fax: 08-2822365
**Planning Center (OPPC):**
Dir.: Sulafa El-Hijawi
Tel.: 08-2820725
E-mail: oppc@palnet.com

12



http://www.oppc.pna.net
Neima Bldg., Rimal, Gaza
**National Institution Office:**
Dir.: Wa'el Nazif
Tel. & Fax: 02-2321411
School St., Jericho
**Press Office:**
Head: Mohammed Edwan
Tel.: 08-2821090
Fax: 08-2824777
**President's Archives:**
Dir.: Yousef Issa
Tel.: 08-2829451/2/6081
**PR:** Saeed Zahran

▶ **MINISTRY OF
AGRICULTURE**

Minister: Hikmat Zaid
Tel.: 02-2961081-8
Fax: 02-2961080
E-mail: MOA@palnet.com
PO Box 197, Ramallah

**Gaza Office:**
Tel.: 08-2827805/829090
Abu Khadra Bldg., Al-Wahda St.,
PO Box 4014, Gaza
**Asst. Deputy:** Atta Abu Karsh
Tel. & Fax: 08-2830305
**Dir. Gen.:** Mahmoud Abu Samra
Tel.: 08-2829128 / 2882909

**Nablus Office:**
Tel.: 09-2386006/2382716
Fax: 09-2385542
**Deputy:** Azzam Tbaileh
Tel.: 02-2961080-8
Fax: 02-2961212
**Dir. Gen. Scientific Research &
Consoling Dept.:** Abdullah Lahluh
Tel.: 02-2961080-8
**Planning and Policies Dept:**
Shaker Judeh

**Jericho Office:**
Dir.Gen.: Ibrahim Qtaishat
Tel.: 02-2322425/73
Fax 02-2321280
**General Admin. of Projects:**
Head: Zakaria Salawdeh
Tel.: 02-2406029/6028
**Central Veterinary
Department:**
Head: Dr. Moh'd Hassouneh
Tel.: 02-2406029/788
**Central Veterinarian
Laboratory** (Ramallah)
Tel.: 02-2406502
        02-2406530
**Palestinian National
Agricultural Research Center**
(Jericho) Dir.: Dr. Ali Fatafta
Tel.: 02-2321923-5
Fax: 02-2321926

▶ **MINISTRY OF CIVIL AFFAIRS**

Minister: Jamil Tarifi
Tel.: 02-2987336-9/452-4/
Fax: 02-2987335/7451
Al-Bireh/Um Al-Sharayt, PO Box
2074, Ramallah
**Gaza:**
Tel.: 08-2827866/9647/49

Fax: 08-2829648
Tal Al-Hawa, Gaza
**Deputy:** Sufian Abu Zaydeh
Tel.: 08-2827846/41595
Fax: 08-2827846
**Asst. Deputy:** Zuheir Khalaf
**Dir.Gen. West Bank:** Wajih Al-
Atari, Khaled Salim, Jamal Zaqout,
Hussein Al- Shaikh
**PR:** Dir.: Fakhr Eddin Ad-Dik
**PA Civil Affairs Offices:**
Abu Dis: Tel.: 02-2799520
Fax: 02-2797920
Allenby Bridge: Tel.: 02-9943395
Bethlehem: Tel.: 02-2770590
        Fax: 02-2770591
Deir Al-Balah: Tel.: 08-2531517
        Fax: 08-2531518
Gaza: Tel.: 08-2894049/2822333
08-2829050/7856
Hebron: Tel.: 02-2226420
        Fax: 02-2226421
Jaballa: Tel.: 08-2459570
Fax: 08-2459571
Jenin: Tel.: 04-2501555
        Fax: 04-2501565
Jericho: Tel.: 02-2321448
        Fax: 02-2321030
Khan Younis: Tel.: 08-2851144
        Fax: 08-2054574
Nablus: Tel.: 09-2384404
        Fax: 09-2384405
Qalqilya:Tel.: 09-2942755
Fax: 09-2942757
Rafah: Tel. & Fax: 08-6713684/6140
Ramallah: Tel.: 02-2986512
        Fax: 02-2986513
Tulkarem: Tel.: 09-2674084/5
        Fax: 09-2674085
Salfeet: Tel.: 09-2515688
        Fax: 09-2515658

▶ **MINISTRY OF
CULTURE & ARTS**

Minister: Yasser Abed Rabbo
Tel.: 02-2986205/6/2961819
Fax: 02-2986204
E-mail: moc@gov.ps
http://www.moc.gov.ps/
Ar-Rayan Bldg., Irsal St.,
PO Box 147, Ramallah
**Gaza:**
Tel.: 08-2824860/70
Fax: 08-2824860
PO Box 4024
**Deputy:** Yahya Hassan Yakhluf
Tel.: 02-2980396
**Dir. Gen.:** Ahmed Dahbour
Tel.: 08-2824850/60/70/7253
Fax: 08-2824860
Mustafa Hafez St., PO Box 4004,
Rimal, Gaza
**Advisor & Dir. Gen.:** Yousef
Lubbad
**Director Generals:**
- **Literature & Publications:**
  Mahmoud Shqeir
- **Arts:** Leana Badr
- **Public Relations:** Ali Amer
- **Cultural Centers:** Ali Khalili
- **Hebron Office:** Yousef Tartouri

▶**MINISTRY OF DETAINEES &
FREED DETAINEES AFFAIRS**

Minister: Hisham Abdel Razeq
Tel.: 02-2961714/3, 08-2847148
Fax: 02-2963722
E-mail: mda@palnet.com
Shalash Bldg., Irsal St.,
PO Box 2105, Ramallah
**Deputy Dir. Gen.:** Radi Jaraii
Tel.: 02-2961714/ 059-209922
**Gaza:**
Tel.: 08-2828979
Fax: 08-2847148
**Office Dir.:** Mu'ath Al-Hanafi
Tel. & Fax: 08-2847148/58/68
**Asst. Dep.:** Khalil Ar-Rai
Tel.: 059-403400
**District Offices:**
Bethl.: Head: Ibrahim Najajreh
        Tel. & Fax: 02-2741642
Hebron: Munquez Abu A'twan
        Tel.: 02-2226423
        Fax: 02-2213993
Jenin: Nazmi Abdel-Ghafour
        Tel.: 04-2501184
Jerusalem: Dir.: Nibal Taqash
        Tel.: 02-2961714/3
        Fax: 02-2963722
Nablus: Abdul Rahman Daoud
        Tel.: 09-2374125
Qalqilya: Head: Salah Ghanaim
        Tel.: 09-2942587
Tulkarem: Head: Atef 'Ata
        Tel.: 09-2676691
**Ex-Detainees Rehabilitation
Program**
Dir.: Radi Jamil and Nasser Jaraf'
Tel.: 02-2980032/3
Gaza: Dir.: Mohammed Tiouli
Tel.: 08-2847168
(services, incl. health insurance, loans,
job search assistance, education, voca-
tional training, psychological counseling)

▶ **MINISTRY OF ECONOMY
& TRADE**

Minister: Maher Al-Masri
Tel.: 08-2829140-2
Fax: 08-2826149/59
Rimal, Gaza
**Ramallah:**
Tel.: 02-2981214-9
Fax: 02-2981216
PO Box 1629, Ramallah
**Deputy:** Dr. Maher Al-Kurd
**Asst. Dep.:** Sulaiman Abu Karsh
**Asst. Deputy for Financial &
Admin. Issues:** Tawfiq Shihabi
**Dir.Gen. of Trade:** Nasser Sarraj
Tel. & Fax: 08-2823343
**Directors:**
- **Trade:** Hamad Rafati
  Tel.: 08-2829140/1/2
  Fax: 08-2823343
  Ar-Rimal, Gaza
- **Trade, WB:** Abdul Hafiz Nofal
- **General Admin. for Trade
  Cooperation:** Saeb Bamieh
- **General Admin. for
  Enterprises:**
  Omar Lehroub

- Services & Trade Unit:
  Ibrahim Muqaiyad
  Tel.: 08-2829143
- **Coordination with Chambers of Commerce & International Organizations:**
  Nidal Al Ahmad
**Import/Export Dept:**
Head: Hamad Ar-Raffati
Tel.: 08-2826139
Exhibitions & Markets Dept:
Majed Muhsen
Tel.: 02-2981214-6/07
*The Palestinian Development Gateway (PDG)*
Coordinator: Marwan Tarazi
Tel.: 02-2981213
Fax: 02-2981208
E-mail: info@psgateway.org
http://www.psgateway.org

## ▶ MINISTRY OF EDUCATION

Minister: n.a.
Tel.: 02-2983200/53/42/56/5555
Fax: 02-2983222
PO Box 576, Ramallah
<u>Gaza:</u>
Tel.: 08-2865209
       08-2829210/06
Al-Wihdeh & Al-Yarmouk St.
intersection, PO Box 435, Gaza
Deputy: Dr. Naim Abu Hommos
Tel.: 02-2983256/298320 1/42
Advisor: Muwafaq Yasein
Tel.: 02-2983229
Asst. Deputy/Gaza: Abdallah
Abdul Mun'em
Tel.: 08-2861409/5200
Asst. Dep. for Admin./West
Bank: Jihad Zakarneh
Tel.: 02-2983289/3207
Asst. Dep. for Education/West
Bank: Dr. Said Assaf
Tel.: 02-2983238
<u>Director Generals:</u>
Acting Dir. Gen. for High
  Education: Rima Kilani
  Tel.: 02-2983287/ 3205
- Administrative Affairs:
  Azzam Abu Bakr
  Tel.: 02-2983292
- Books & Educational Publi-
  cations: Nihad Al-Sa'di
  Tel.: 02-2401550
- Buildings & Projects:
  Eng. Fawwaz Mujahed
  Tel.: 02-2983252
- Curriculum Center: Dr. Salah
  Yassin - Tel.: 02-2406756
- Development & District
  Admin.: Jihad Zakarneh
  Tel.: 02-2983291
- Educational Activities & Stu-
  dents' Affairs: Zainab Al-Wazir
  Tel.: 08-2821475
- Educational Techniques:
  Subhi Al-Kayyed
  Tel.: 02-2401119
- Financial Affairs: Moh'd Jubran
  Tel.: 02-2983206
- Gen. Education: Walid Zagha
  Tel.: 02-2983205

- International & Public
  Relations: Khalil Mahshi
  Tel.: 02-2983254
- Supplies: Hasan Sarsour
  Tel.: 08-2865206
- Technical & Vocational
  Education: Jamil Abu Sa'da
  Tel.: 02-2983235
- Training & Educational
  Supervision: Dr. Ghazi Eid
  Tel.: 02-2983255
- Personnel & Registration
  Office: Mohammed Hamida
  Tel.: 02-2983200
Legal Advisor: Khairi Hanoun
Tel.: 02-2983259
Advisor: Lucia Hijazi
Tel.: 02-2983251/68
<u>District Offices:</u>
<u>Bethlehem:</u> Head: Moh'd Al-Dibs
       Tel.: 02-2744392
<u>Gaza:</u> Mohammed El Hanjuri
       Tel.: 08-2829207
<u>Hebron:</u> Dr. Taysir Maswadeh
       Tel.: 02-2228990
<u>Jenin:</u> Jamal Tarif
       Tel.: 04-2501366
<u>Jericho:</u> Moh'd Abdel Qader
       Tel.: 02-2321244
<u>Jerusalem:</u> Abdul Muhsen Jabber
       Tel.: 02-6276514
<u>J'lem Suburbs:</u> Subhi Al Khatib
       Tel.: 02-2348627
<u>Khan Younis:</u> Ali Khalefa
       Tel.: 08-2054410
<u>Nablus:</u> Rima Zeid Al-Kilani
       Tel.: 09-2389544
<u>North Gaza:</u> Ismail Al-Jumasi
       Tel.: 08-2453130
<u>Qabatia:</u> Head: Lutfi Kittaneh
       Tel.: 04-2432604
<u>Qalqilya:</u> Head: Mohammed Alla
       Tel.: 09-2940001/1111
<u>Ramallah-Al-Bireh:</u> Musa Jamhour
       Tel.: 02-2987623
<u>Salfeet:</u> Khalil Abu Libdeh
       Tel.: 09-2395661
<u>South Hebron:</u> Khalil Tmeizi
       Tel.: 02-2226366
<u>Tulkarem:</u> Husni Sadeq Badran
       Tel.: 09-2671038
<u>Rafah:</u> Said Harb
       Tel.: 08-2140127

## ▶ MINISTRY OF ENVIRONMENT

Minister: Dr. Yousef Abu Safiyeh
Tel.: 08-2822000/3000/2847208
Fax: 08-2839355
       08-2847198
E-mail: menaw6@gov.ps
http://www.mena.gov.ps
An-Nasser, Ath-Thwara St., Gaza
Deputy: Dr. Sufian Sultan Tamimi
Tel.: 02-2403495/8/3495
Fax: 02-2403494
Ramallah, PO Box 3841
<u>Hebron:</u>
Tel.: 02-2225328/9269
Fax: 02-2229279

## ▶ MINISTRY OF FINANCE

Minister: Moh'd Zuhdi Nashashibi
Tel.: 08-2863994/2863636/964/
       08-2826188/365/75/85/7262
Fax: 08-2820696
Beirut St., Tel Al-Hawa,
PO Box 4007, Gaza
<u>Ramallah:</u>
Tel.: 02-2407121-4
       02-2400372/650/
       050-369350
Fax: 02-2405880
http://www.mof.gov.ps
Sateh Marhaba, Al-Bireh
PO Box 795, Ramallah
Deputy Min.: Dr. Atef Alawneh
Tel.: 02-2400372 / 059-341614
Asst.Deputy: Mohammed Jaradeh
Tel.: 08-2845288
<u>Director Generals:</u>
- **Gaza:** Sa'eed Aweidah
  Tel.: 08-2829247
- **West Bank:** Sami Ramlawi
  Tel.: 02-2400370
  Dir. Gen.: A'bla Nashashibi
  Tel.: 08-2825942
- Budgetary Affairs:
  Tel.: 08-2825225
- Publications: Ibrahim Al-Biltaji
  Tel.: 08-2829248
- Personal/Administrative
  Affairs:
  Basel Ar-Ramahi
  Tel.: 02-2400480
- Income Affairs: Jihad Zammari
  Tel.: 02-2407341
- Finance:  Mahmoud Al-Saqa
  Tel.: 08-2829247
  Fax: 08-2825305
  -Auditing/Control: Said Al-
  Qidreh - Tel.: 08-2829423
- Customs & VAT:
  <u>Gaza:</u> Mohammed Issa
  Tel.: 08-2825733
  <u>West Bank:</u> Nasser Tahboub
- Income Tax:
  <u>West Bank:</u> Jihad Zamari (Acting)
  Tel.: 02-2407111
  <u>Gaza:</u> Bayyan Abu Shaban
  Tel.: 08-2822408
- Salaries: Mustafa Diab
  Tel.: 02-2401333

## ▶ MINISTRY OF HEALTH

Minister: Dr. Riad Za'noun
Tel.: 08-2829301-3 / 153/4
Fax: 08-2826325/295
E-mail: mohgaza@palnet.com
E-mail: pnamoh@palnet.com
http://www.moh.gov.ps/
Abu Khadra Bldg., PO Box 1035 or
PO Box 5001, Gaza
<u>Ramallah:</u>
Tel.: 02-2407743
Fax: 02-2407742
<u>Primary Health Care and
Public Health Directorate</u>
Tel.: 02-2987741
Fax: 02-2955765
Dr. Ziad Al-Haj Yassin Bldg., Al-
Balou', Al-Bireh

14



Deputy: Dr. Munther Al-Sharif
Tel.: 09-2384771-6
Fax: 09-2384777
PO Box 14, Nablus
Director Generals:
- Gaza: Dr. Imad Tarawiyeh
  Tel.: 08-2829173/74
- West Bank: Dr. Fahed As-Said
  Tel.: 09-2384771-6
  Fax: 09-2384777
- Children's Health:
  Dr. Raghda Shawwa
- Community Health:
  Dr. Assad Ramlawi
  Tel.: 02-2957392/3
- Dentistry: Dr. Saqer Abu
  Qumboz
  Tel.: 08-2825782
  Dr. Raji Musleh
  Tel.: 02-2404744
- Emergency: Dr. Moh'd Salameh
- Enviromental Health: Dr.
  Ibrahim Attiyeh
  Tel.: 02-2955766/7392
- Health Insurance: Diab Ahmad
  Fadel
- Health Promotion: Dr. Zahira
  Habash
- Hospitals: Dr. Faisal Abu Shahla
- International Cooperation:
  Dr. Yousef Al-Hindi
  Tel.: 08-2838699
  Fax: 08-2826325
- Pharmaceuticals: Dr. Ziad
  Sha'ath
  Tel.: 08-2826448
  Dr. Walid Obeidallah
  Tel.: 02-2954698
- Planning: Khaled Abu Ghali
  Tel. & Fax: 08-2828003
  Dir. of Research, Planning &
  Development: Ghaleb Abu
  Baker
  Tel.: 09-2387275
  Fax: 09-2384777
- Primary Healthcare: Dr. Abdul
  Jabar At-Tibi
- Preventive Medicine:
  Dr. As'ad Ramlawi
  Tel.: 02-2957392/3
      02-2955657
- PR: Dr. Marwan Za'ayim/Gaza
  Tel. & Fax: 08-2826944
  Dr. Omar Al Nasser/ West Bank
  Tel.: 09-2384771
  Fax: 09-2384777
- Public Health Admin.: Dr.
  Nadim Toubasi
  Tel.: 02-2957391/8394
- Treatment Abroad : Dr. Majed
  El-Rayyes
- Human Resourse
  Development: Dr. Wael Issa
  Tel.: 08-2827298
- General Admin. of Pharmacy
  Dir.: Dr. Walid Ubeidallah
  Tel.: 02-2954698/7
  Fax: 02-2954697
Quality Improvement Project
Dir.: Dr. Nehaya Telbani
Tel.: 08-2827941
Fax: 08-2827225
http://www.qippna.org

Health Services Management
Unit
Dir.: Dr. Faisal Abdul Latif
Tel.: 09-2384771
Fax: 09-2384777
E-mail: hsmu@jrol.com
District Offices:
Bethl.: Dr. DeGaulle Haudali
    Tel.: 02-2741756/5
Hebron: Dr. Abdel Aziz Shqeir
    Tel.: 02-2227695/6078/7706
Jenin: Dr. Mohammed Toufakji
    Tel.: 04-2501033/2480
Jericho: Dr. Nazih Mulseh
    Tel.: 02-2322573/406/1292/3
Nablus: Dr. Sa'id Al Hamouz
    Tel.: 09-2376601/2/3/5
Qalqyilia: Dr. Ziad Eid
    Tel.: 09-2940054/1054
Ramallah: Dr. Fawzi Falah
    Tel.: 02-2956521/5658/84850
Salfeet: Dr. Bassam Abu Madi
    Tel.: 09-2395620/674/727
Tulkarem: Dr. Sa'id Hanoun
    Tel.: 09-2671003/71423

▶ MINISTRY OF HIGHER
   EDUCATION

Minister: Dr. Munther Salah
Tel.: 02-2982602/4
    02-2982600/30/4/7833
Fax: 02-2954518
E-mail: msalah@gov.ps
Office Dir.: Rana Halsah
Tel.: 02-2982602/18
Fax: 02-2954518
E-mail: rhalaseh@gov.ps
http://www.mohe@gov.ps
Um Sharayet, POBox 17360, J'lem
Gaza:
Tel.: 08-2820004/8824/14
Fax: 08-2828554
Al-Yarmouk//Omar Al-Mukhtar St.,
PO Box 5301, Gaza
Deputy: Eng. Hisham Kuheil
Tel.: 02-2954490/82604/
    08-2820004
E-mail: hkuheil@gov.ps
Dep.'s Office Dir.: Frosse Dabit
Tel.: 02-2982604
Advisor: Dr. Gabi Baramki
Tel.: 02-2982604
E-mail: gbaramki@gov.ps
Press Officer: Mohammad Shtaiwi
Tel.: 02-2982667
E-mail: minister@mhe.planet.edu
Director Generals:
- International & Cultural
  Relations:
  Dr. Lily Feidy
  Tel.: 02-2982606/15
  E-mail: dg-ir@gov.ps
- Students' Affairs: Moh'd Khader
  Tel.: 02-2982627
  E-mail: dg-student@gov.ps
- Technical Education &
  Colleges:
  Tel.: 02-2982614
  E-mail: dg-tech-ed@gov.ps
- Licensing & Accreditation:
  Head: Dr. Ribhi Abu Sneineh
  Tel.: 02-2982639

E-mail: rsneineh@mhe.planet.edu
- Admin. & Financial Affairs:
  Dr. Abdul Karim Az-Zughayar
  Tel.: 02-2982608
  E-mail: dg-finance@gov.ps
- Scientific Research:
  Dr. Abdel Salam Shal'ab
  Tel.: 02-2982603
  E-mail: dg-research@gov.ps
- Planning & Development:
  Dr. Wael Al-Qadi
  Tel.: 02-2982620
  E-mail: dg-planning@gov.ps
- University Education:
  Tel.: 02-2982609
  E-m: dg-universities@mhe.planet.edu
Gaza: Dir.: Mohammed Abu Jarad
Tel.: 08-2820004
Fax: 08-2828554
E-mail: abujarad@gov.ps
PO Box 5301, Gaza
Nablus: Dir.: Hani Makboul
Tel. & Fax: 09-2397103
Az-Zaka Bldg., Rafidia Main St.

▶ MINISTRY OF HOUSING

Minister: Dr.Abdul Rahman Hamad
Tel.: 08-2822233-6
Fax: 08-2822235
Damascus St., Southern Rimal, PO
Box 4034, Gaza
Ramallah:
Tel.: 02-2987704/51434/
    02-2986747/0154
Fax: 02-2987705
Irsal St., Al-Masayef, PO Box 2227
Dep. Min.: Marwan Abdul Hamid
Dir. Gen.:
- Gaza: Dr. Ramadan Al-Najjar
- West Bank: Adnan Abu Ayyash
Dept. for Land Survey
Tel.: 02-2957371/544
Bethl.: Tel. & Fax: 02-2743344
Hebron: Tel.: 02-2227623
    Fax: 02-2226040
Jenin: Tel. & Fax: 04-2501016
Jericho: Tel. & Fax: 02-2321264
J'lem: Tel. & Fax: 02-2797201
Nablus: Tel.: 09-2385343
    Fax: 09-2383816
Qalqilya: Tel.: 09-2949688
    Fax 09-2940688
Ramallah: Tel.: 02-2956747
Salfeet: Tel.: 09-2399230
    Fax: 09-2395808
Tubas: Tel.: 09-2574395
    Fax: 09-2574504
Tulkarem: Tel.& Fax: 09-2671780

▶ MINISTRY OF INDUSTRY

Minister: Dr. Sa'di Al-Krunz
Tel.: 02-2987747
Fax: 02-2960350
E-mail: industry-WB@gov.ps
    pnaindus@p-i-s.com
http://www.industry.gov.ps/index.htm
Um Sharayet, POB 2073, Ramallah
Gaza/An-Nasser:
Tel.: 08-2829699/454/43707
Fax: 08-2824884

Index p. 130 ff

PASSIA

04:000057

Gaza/Tal El-Hawa
Tel.: 08-2826463/9697/8
Fax: 08-2824884
Asst. Deputy: Dr. Jawad Naji
Hirzallah - Tel.: 02-2987748
Dir.Gen.: Dr. Nasr Jabr
Tel.: 08-2829454/6453/463
Fax: 08-2824884
Dir. Gen.: Rateb Al-A'mleh,
Majeda Al-Masri
Research & Planning:
Dr. Sami Abu Zarifeh
District Offices:
Bethl.: Head: Mahmoud Al Sha'er
Tel.: 02-2741776/2132
Hebron: Head: Sharaf Muhanna
Tel.: 02-2226393
Jenin: Head: Ziad Tu'meh
Tel.: 04-2503281
Nablus: Head: Kamal Ghannam
Tel.: 09-2385953/2
Tulkarem: Yousef Saleh Babiyeh
Tel.: 09-2672511
Qalqilya: Mosameh Mosameh
Tel.: 09-2943101

▶ MINISTRY OF
INFORMATION

Minister: Yasser Abed Rabbo
Tel.: 02-2954042-4/2986465-8
Fax: 02-2954043
E-mail: mininfog@planet.edu
or: postmaster@mininfo.pna.org
http://www.pna.org/mininfo
Acre St., Al-Bireh, PO Box 224,
Ramallah
Gaza:
Tel.: 08-2824925/6200
Tel. & Fax: 08-2826100
An-Nasr St., PO Box 5195, Gaza
Dir. Gen.: Hasan Al-Kashif
Tel.: 08-2821672
Fax: 08-2821672/2824926
Dir. Gen. West Bank:
Mohammed Suleiman
Tel. 02-2966445/54044
Fax: 02-2954043
District Offices:
Bethl.: Tel. & Fax: 02-2765115
Hebron: Tel. & Fax: 02-2226938
Shalalah St., Natsheh Bldg.
Nablus: Tel.: 09-2384024
Sa'addin Bldg., Adel St.
- International Relations &
Advisor to the Min.: Sam'an
Khouri
Director Generals:
- Press & Printed Materials:
Hani Al-Masri
- Financial & Admin. Affairs:
Ibrahim Sajdiyeh
- Local Media: Muhannad Abdul
Hamid
- Public Media: Towfiq Bseiso
- External/Local Media/Public
Relations: Walid Alami
- Women & Child Affairs:
Clemence Khoury
- South Governorate Office:
Yacoub Shaheen

▶ MINISTRY OF THE
INTERIOR

Minister (acting): Yasser Arafat
Tel.: 08-2829183/185
08-2829460
Fax: 08-2840165
An-Nasser St., Gaza
Ramallah:
Tel.: 02-2959395-7
Fax: 02-2959394
Al-Irsal St., PO Box 641
Hebron:
Tel.: 02-2227265/6350
Fax: 02-2228649
Deputy: Ahmad Said Tamimi
Tel.: 02-2957174
Asst. Deputies.: Zakaria Abdul
Rahim & Nidal 'Amer/ Gaza
Tel.: 08-2825442
Asst. Dep.: Jamil Shihadeh/ WB
Tel.: 02-2959395
Dir. Gen.: Dr. Awad Hijazi
- Gaza, Tel.: 08-2823088
Mohammed Lutfi Yassin
- West Bank
Licensing Dept.: 08-2829183
08-2825794
Director Generals:
- Ministry: Omar Al-Shibli
- PR: Sana' Abu Zayed
- Organizations:
Mohammed Al-Madhoun
Tel.: 08-2863800/4084/21661
Fax: 08-2829470
- Passport & Naturalization:
Jamal Al-Sunndt - Tel.: 08-2828060
Hassan 'Alawi - Tel.: 02-2956410
- Legal Dept.: Hussein Assi
Tel.: 02-2322230/2321060
Fax: 02-2321061
Jericho
- Directorate of Prisons:
Col. Hamdi Reefi
Tel. & Fax: 08-2829112
Tel.: 08-2829589
- Directorate of Police Training:
Brig.Gen. Samih Nasser
Tel.: 08-2829366/65
Fax: 08-2823983
- Civil Defence:
Mahmoud Abu Marzouq
Tel.: 08-2863633 - Gaza
08-2841878 - Tal El-Hawa
08-2826047 - Tal El-Hawa
Civil Defense Centers:
Al-Bireh: Tel.: 02-2955595
Bethl.: Tel.: 110/02-2741122-3
Deir Al-Balah: Tel.: 102
08-2531129
Dura: Tel.: 02-2280677
Gaza: Tel.:102/08-2861233/3633
Hebron: Tel.: 02-2228844
Jabalia: Tel.: 102/08-2457836/35
08-2477835/6
Jenin: Tel.: 102/04-2501225
04-2503801
Jericho: Tel.: 02-2322658/1062
Khan Younis: 102 / 08-2053057
Nablus: Tel.: 09-2380598/1011
Qalqilya: Tel.: 09-2940440/1
Rafah: Tel.: 08-2135079
Ramallah: Tel.: 02-295880/5599

Salfit: Tel.: 09-2395757
Thahriyyeh: 02-2267111
Tulkarem: Tel.: 09-2672130
Yatta: Tel.: 02-2279607

▶ MINISTRY OF JERUSALEM
AFFAIRS

Minister: Ziyad Abu Ziyad
Tel. & Fax: 02-2797450-1/6282159
050-248089
E-mail: pij@palnet.com
jeaff@alami.net
Dir. Gen.: Dr. Nimer Isma'il
Tel.: 02-2797451
Technical Dept.: Eng. Munther
Al-Shami
Legal Dept.: Rania Nassar
Social Research: Suheir Al-Hirbawi
Public Affairs: Rami Tahboub
Ras Qubsa, PO Box 115, Al-
Izzariyya

▶ MINISTRY OF JUSTICE

Minister: Freih Abu Meddein
Tel.: 08-2867109/20256
08-2845432/42
08-2822231/318/9118
Fax: 08-2867109/20265
Deputy Min.: Ibrahim Al Daghma
Tel.: 08-2822927
Asst. Dep.: Hassan Abu Libdeh
Tel. & Fax: 08-2825286
Atty. Gen.: Zuheir As-Sourani
Tel.: 08-2829059/4584
Dir.Gen.: Atef Khudari
Tel.: 08-2820266
Fax: 08-2867109
Dir. Gen./WB: Farouk Abul Rub
Tel.: 02-2987662
Fax: 02-2954615
Dir. Gen.: Yahya Shrouro
Tel.: 08-2845432
Fax: 08-2867109
Dir. Gen. Public Relations:
Mohammed Abu Shawiesh
Tel.: 08-2829120
Fax: 08-2867109
Legislation Department -
Diwan Al Fatwa Wal Tashrei'
Head: Ibrahim Al Daghma
Tel.: 08-2822927/9118
Tel.: 02-2984304/6 (Ramallah)
Fax: 08-2829197
Fax: 02-2984306
Chamber of the Chief Justice
High Court:
Tel.: 08-2824501
Fax: 08-2822388/390
Chief Justice, Shari'a Courts:
Sheikh Mahmoud Salameh
Tel.: 08-2868485/3609

▶ MINISTRY OF LABOR

Minister: Rafiq An-Natsheh
Tel.: 02-2900375-9/2900990
Fax: 02-2900607
E-mail: info.mol.pna.org
http://www.mol.gov.ps
Main St., Betunia, PO Box 350,
Ramallah

16



PASSIA

04:000058

Gaza:
Tel.: 08-2863919/8393
08-2829147/640
Fax: 08-2868478/22400
Abu Khadra, PO Box 4021
**Asst. Deputy Ministers:**
Moh'd Sabbah (West Bank, Gaza)
Tel.: 02-2901373
Haider Ibrahim (West Bank)
Tel.: 02-2902404
**Employment Program:**
Dir.: Abdul Majeed Swailem
Tel.: 02-2900022
**Director Generals:**
- Admin. & Financial Affairs:
Mohammed Abu Sbeitan
- Cooperatives: Taher An-
Natsheh
- Employment & Labor:
Gaza: Said Mdalal
West Bank: Hussein Al-Abed
- International, Arab & Public
Relations: Hassan Saleh
- Labor Inspection: Mahmoud Al-
Shunaq
- Labor National Institute:
Fawaz Yassin
- Labor Relations: Riyad Jubran
- Occupational Safety &
Health:
Assef Sa'id
- Planning & Information:
Ghazi Al-Khalili
- Social Insurances:
Mohammed Hzayyim
- Vocational Training: Riad
Madani, Ahmad Al Khatib
- Woman Affairs: Ihsan Barnawi
**Media & Public Relations Dept.:**
Head: Ali Najmeddin
**Jericho Office:**
Husni Hamdan
Tel.: 02-2322616
02-2321161
Fax: 02-2321161
**Public Relations:** Hafez Abbassi
Tel.: 08-2822400/9129
**District Offices:**
Bethlehem: Head: Yassin Radi
Tel. & Fax: 02-2742557
Hebron: Head: Ali Qdaimat
Tel.: 02-2226116/7896
Fax: 02-2226115
Jenin: Head: Walid Bilbaisi
Tel.: 04-2501010
Jericho: Head: Ahmad Najim
Tel.: 02-2328616/1270
Fax: 02-2321270
Jerusalem: Hussein Abu Gharbieh
Tel.: 02-2796057/9862
Nablus: Head: Moh'd Abu Zaytun
Tel.: 09-2384639
Qaqilya: Head: Husni As-Saifi
Tel.: 09-2940010
Ramallah: Head: Ali Hamdan
Tel.: 02-2957395/6
Salfeet: Head: Baha' Eddin Taha
Tel.: 09-2395226
Tulkarem: Ghazi Nasrallah
Tel.: 09-2672147
Tubas: Ahmad Daraghmeh
Tel. & Fax: 09-2574535

► **MINISTRY OF LOCAL GOVERNMENT**

**Minister:** Dr. Sa'eb Erekat
Tel.: 02-2322619/065
Fax: 02-2321240
E-mail: molg@p-ol.com
http://www.p-ol.com/~molg/
Kitf Al-Wad, PO Box 98, Jericho
**Gaza:**
Tel.: 08-2866844/494/29184/046
08-2820271/3/4478
Fax: 08-2867509
**Ramallah:** PO Box 731
Tel.: 02-2988291-4
Fax: 02-2988290
**Deputy:** Dr. Hussein Al-Araj
Tel.: 02-2988291
**Asst. Deputy/Gaza:** Ismail Abu
Shamaleh - Tel.: 08-2820271
**Asst. Deputy/WB:** Ahmed
Ghneim
**Dir. Gen.:** Jihad Hamdan,
Omar Samha, Qalqilya
**PR:** Dir.: Dr. Hani Al-Hrub
Tel.: 02-2988291
**District Planning Committee:**
Tel.: 09-2945394 - Qalqilya

► **MINISTRY OF NGO AFFAIRS**

**Minister:** Hassan Asfour
**Dir. Gen.:** Dr. Fathi Darwish
Tel.: 08-2834828/818
Fax: 08-2834858
**Dir., Planning & Development /
Gaza:** Khamis Rouk
E-mail: mongoa@gov.ps
http://www.mongoa.gov.ps
PO Box 1370, Gaza
**Ramallah:**
Tel.: 02-2401370-2/7220
Fax: 02-2401371
PO Box 20, Ramallah

► **MINISTRY OF PARLIA-MENTARY AFFAIRS**

**Minister:** Nabil Amro
Tel.: 02-2960870/2
Fax: 02-2981101
E-mail: mpa@planet.edu
**Finance & Admin. Dir.:**
Mohammad Yaghi
Irsal St., Jaber Shalash Bldg., P.O
Box 4047, Ramallah

► **MINISTRY OF PLANNING & INTERNATIONAL COOPERATION**

**Minister:** Nabil Sha'ath
Tel.: 08-2867334/28224882/93
08-2829260/2821655/40
Fax: 08-2824090/2937/2482
E-mail: info@nmopic.pna.net
http://www.pna.gov.ps/
PO Box 4017, Gaza City
**West Bank:**
Tel.: 02-2961860-2/850/1
02-2366000/2983914
Fax: 02-2963772
Al-Balu', Al-Bireh, PO Box 1336,
Ramallah or PO Box 54319, J'lem

**Deputy:** Dr. Samih Al Abed
Tel.: 02-2961851 / 059-352875
**Asst. Deputy:** Ali Sha'ath - Gaza
Tel.: 08-2826737 / 059-408115
**Dir. Gen.:** Dr. Majdi Khalidi
Tel.: 08-2822483
**Director Generals:**
- Internat. Coop.: Walid Siam
Ahmad Suboh
Tel.: 02-2961853
Hisham Mustapha
- Gender Planning & Develop-
ment: Zahira Kamal
Tel.: 02-2961856 /
050-500363 / 050-695342
- Expatriate Affairs: Anis Bargouthi
E-mail: expat@intlcoop.pna.net
Tel.: 02-2961860/1
- Admin. & Financial Affairs:
Said Al-Qudreh
Tel.: 08-2827828 / 02-2983927
- Israeli Affairs: Sufian Abu Zaydeh
Tel.: 08-2829258
- Strategic & Sectoral Planning
Khalil Nijim
Tel.: 02-2983904 / 052-634511
- Institution Building & Human
Resources Development:
Dr. Mohammed Ghadiyeh
Tel.: 02-2961864
**Science & Technology Unit:**
Head: Dr. Karim Tahboub
Tel. & Fax: 02-2983912
*PALESTA (Palestinian Scientists and
Technologists Abroad)*
E-mail: ask@palesta.net
http://www.palesta.net
Balou', Ramallah
**NPA Secretariat (National
Plan of Action for Palestinian
Children)**
Tel.: 02-2404760/1
Fax: 02-2404762
E-mail: npapal@palnet.com
http://palnet.com/~npased/
As-Sahrafeh St., Al-Bireh, opp. Al-
Razi Hospital (Munis Tresh House),
PO Box 38144, Kufr Aqab
**PR Dept.:** Basel Jaber
Tel.: 02-2963772
**Media Office:** Basel Jaber
Tel.: 08-2867334

► **MINISTRY OF POSTS & TELECOMMUNICATION**

**Minister:** Imad Al-Falouji
Tel.: 08-2822822/9171
Fax: 08-2825666
Gaza
**Ramallah:**
Tel.: 02-2986555/7/8/946
Fax: 02-2986556
Irsal St., Al-Balou', PO Box 674
**Deputy Min.:** Zuheir Lahham
Tel. & Fax: 08-2825666
02-2986563/6555
E-mail: zlaham@marna.com
P.O Box 5300, Gaza, Ar Rimal
**Dir. Gen.:** Mahmoud Diwan
**Director Generals:**
- West Bank: Samir Bakr

Communications: Moh'd Skeik
- Internal Control: Majdi Jaber
- Postal Affairs: Taysir Sabri

►MINISTRY OF PUBLIC
  WORKS
Minister: Azzam Al-Ahmad
Tel.: 02-2401208
Fax: 02-2400890
E-mail: mpw@palnet.com
Sateh Marhaba, Al-Bireh
PO Box 3961, Ramallah
Gaza:
Tel.: 08-2822310
Fax: 08-2865900
Arab League St., Rimal
Deputy: Deif Allah Al Akhras
Director Generals:
- Public Works: Afif Said
  Tel.: 02-2966006
  Fax: 02-2987889
- Jericho: Musa Jadallah
- Planning & Studies:Aqil Kharsam
  Tel.: 08-2862900
- Technical Affairs: Maher Ghneim
  Tel. & Fax: 02-2965921
- Admin. & Financial Affairs:
  Bassam Abu Gharbiyeh
  Tel.: 02-2400888
  Fax: 02-2400890

►MINISTRY OF SOCIAL
  AFFAIRS
inister: Intisar Al-Wazir (Um
Jihad)
Tel.: 08-2829193/4/5/89
Fax: 08-2820686
Old Housing Bldg., Rimal, Gaza
Ramallah:
Tel.: 02-2959061/2986183/4
Fax: 02-2955723/2959060
Um Sharayet, PO Box 3525,
Al-Bireh
Deputy Min. & Dir. Gen.:
Wahid M'teir
Tel.: 08-2869994
Director Generals:
- Rehabilitation: Rihab 'Issawi
  Tel.: 08-2848426/2848426
- PR Dept.: Abeer Abu Kishk
  Tel.: 02-2986183/4
- Planning Unit: Hana Al-Qaimari
  Tel.: 02-2959061/2986183-4
Dir., Information & Statistics
Dept.: Ayman Sawalha
Tel.: 02-2956259
Fax: 02-2959060
District Offices:
Bethl.: Head: Diana Mubarak
  Tel.: 02-2741216/7
  Fax: 02-2770582
Hebron: Head: Sharif Jaradat
  Tel.: 02-2227653
  Fax: 02-2220898
Jenin: Tel. & Fax: 04-2436864
Jericho: Head: Ahmad Maharmeh
  Tel.: 02-2322504
Jerusalem: Head: Sha'lan Bahar
  Tel. & Fax: 02-2799969
Nablus: Head: Fadia Al Masri
  Tel.: 09-2383574/2387785
  Fax 09-2380064

Qalqilya: Head: Dr. Saleh Mara'be
  Tel.: 09-2942588
Ramallah: Head: Zuheir Al-Zuheiri
  Tel.: 02-2958343
  Tel. & Fax: 02-2956277
Tulkarem: Head: Ra'eq Al-Dureydi
  Tel.: 09-2674244

► MINISTRY OF SUPPLIES
Minister: Abdul Aziz Shaheen
Tel.: 08-2840215/05/25/2825140
  059-419995
E-mail: supply@rannet.com
Al-Wihda St., Gaza
Ramallah:
Tel. & Fax: 02-2400891
Al-Balou', PO Box 2148, Al-Bireh
Um Sharayet: Tel.: 02-2987893
PO Box 2148, Ramallah
Deputy: Abdul Hamid Al-Qudsi
  Tel.: 02-2400892
Dir. Gen.: Adel Saqallah
  Tel.: 08-2874133
Consultant: Dr. Subhi Abu Sha'ireh
  Tel.: 02-2987893
Director Generals:
- Northern Region: Abdallah Skafi
  Tel.: 02-2400893/5/29878920
- Financial & Admin. Affairs:
  Riyad Aweidah
  Tel.: 08-2874147/8/9
- Control & Inspection:
  Gaza: Abdallah Fattah Humeid
  Tel.: 08-2874147-9
  West Bank: Mahmoud Id'eis
  Tel.: 02-2400895
- PR: Ibrahim Khader
Gen. Directorate of Center
Labs: Tel.: 02-2987 893
Dept. Hall Marketing and
Inspection of Metals:
Tel.: 02-2987894, Ramallah
Tel.: 09-2332022, Nablus
Food Science Directorate:
Tel.: 02-2987892
District Offices:
Beit Lahya: Tel.: 08-2458710
Bethlehem: Tel.: 02-2773544
Deir Al-Balah: Tel.: 08-2351519
Gaza City: Tel.: 08-2874177-9
Hebron: Tel.: 02-2220111/3333
Jenin: Tel.: 04-2437062/3
Jericho: Tel.: 02-2321598
Jerusalem: Tel.: 02-2798372
Khan Younis: Tel.: 08-2052100
Nablus: Tel.: 09-2386017/8
Qalqilya: Tel.: 09-2493108
Rafah: Tel.: 08-2135720
Ramallah: Tel.: 02-2902411
Tulkarem: Tel.: 09-2672718/9

► MINISTRY OF TOURISM
  & ANTIQUITIES
Minister: Mitri Abu Alta
Tel.: 02-2741581-3
Fax: 02-2743753
E-mail: mota@visit-palestine.com
http://www.visit-palestine.com
Nazzal Building, Main Street
PO Box 534, Bethlehem
Deputy: Abdallah Hijazi

Tel.: 02-2770603 / 08-2824866
Fax: 02-2770604
Dir. Gen.: Bajes Ismail
Tel.: 02-2760665
Fax: 02-2760898
District Offices:
Gaza: Tel.: 08-2824866/2829461
  Fax 08-2824856
Hebron: Samer Masri
Tel.: 02-2229633
Fax: 02-2227633
Jenin: Majid Abu Rub
Tel.: 04-2438380
  Fax: 04-2348381
Jericho: Ayyoush Abed As-Salam
Tel.: 02-2322935
Fax: 02-2321229
Nablus: Imad Ya'ish
Tel.: 09-2385042-4
  Fax: 09-2385043
Qalqilya: Ibrahim Al- Hafi
Tel.: 09-2943143
Fax: 09-2943143
Ramallah: Daoud Odeh
Tel.: 02-2402530/2/3
Fax: 02-2402531
Salfeet: Sayel Al- Deik
Tel.: 09-2395967
Fax: 09-2395970
Tulkarem: 'Amer Al- Jitawi
Tel.: 09-2672356
Fax: 09-2679701

► MINISTRY OF TRANSPORT
Minister: Dr. Ali Qawasmi
Tel.: 02-2400944
Fax: 02-2400943
PO Box 399, Ramallah
Asst. Deputy: Ali Suleiman Ja'bari
Tel.: 02-2400944
Gaza: Tel.: 08-2829133/63762
  08-2863322
Fax 08-2822297
Dir. Gen.: Mahmoud Qawasmi
Tel.: 02-2400946
Director Generals:
- Licensing, Southern Districts:
  Jibril Tilbani - Tel.: 08-2825265
- Licensing, West Bank:
  Eng. Mohammad Jaradat
  Tel.: 02-2400944
- Financial Affairs: Ali Erekat
  Tel.: 02-2400944
- Admin. Affairs & Supplies:
  Abdul Jabbar Hamad

► MINISTRY OF WAQF &
  RELIGIOUS AFFAIRS
Minister: ----
Jerusalem
Tel.:
Hebron
Tel. & Fax: 02-2829070/2228213
Gaza
Tel.: 08-2866947
Fax: 02-2866947/2824837
Al-Yarmuk St., PO Box 283, Gaza
Izzariyya:
Tel.: 02-2799902/3
Fax: 02-2796222
Dar Al-Aytam Al-Islamia Bldg.

18


PASSIA

04:000060

Dep.: Sheikh Yusef Juma Salameh
Asst. Deputy: Aziz Amro
Dir. Generals:
- Jerusalem Affairs:
  Nasser Daoud Rifa'i
- Directorates: Bahjat Dweikat
- Financial Affairs: Moh'd
  Mustapha Ja'far, Khader Abu
  Sha'ban: Tel.: 08-2829050
  Mahmoud Al-Neirab:
  Tel.: 08-2829070
- Christian Affairs:
  Ibrahim Kandalaft
  Tel.: 02-6282339/050-391697
- Heritage Dept.: Yousef Hamad
  Tel.: 02-6285473
- Islamic Research: Mohd. Lafi
  Tel.: 08-2863943/47638
- Legal Affairs: Fathallah Al-
Husseini & Fouad Siam
- Women's Affairs Dept.:
  Tel.: 08-2827628
District Offices:
Gaza: Tel.: 08-2826892
Nablus: Tel.: 09-2384274/5/6
Hebron & Southern District:
         Tel.: 02-2223005

► MINISTRY OF YOUTH &
  SPORT

Minister: ----
Tel.: 08-2868045/2826689/
      08-2822743/2668/9/7654
Fax: 08-2822736
E-mail: MYS@palnet.com
Ash-Shifa St., Southern Rimal,
PO Box 1416, Gaza
Ramallah:
Tel.: 02-2985981/2/8/6490/
      02-29559730-4
Fax: 02-2985991
Irsal St., Irsal Bldg., PO Box 52
Deputy Min.: Dr. Ahmad Al-Yazji
Tel.: 08-2827645/2743
Fax: 08-2822736
Asst. Deputy/West Bank:
Dr. Jamal Al-Muheissen
Tel.: 02-2985983
Dir. Gen.: Rabiha Diab
Tel.: 02-2959733
District Offices:
Bethl.: Head: Khalil Shahwan
         Tel.: 02-2770680
Deir Al Balah: Tel.: 08-2531929
Gaza Compound: 08-2824956
Hebron: Abdul Nasser Al Sharif
         Tel.: 02-2226359
Jenin: Head: Ghassan Kabaha
         Tel.: 04-2502680
Jericho: Suleiman Abu Taleb
         Tel.: 02-2322498
J'lem: Head: Nabil Abu Omar
         Tel.: 02-2347998
Khan Younis:
         Tel.: 08-2054176/3671
Nablus: Head: Fathi Khader
         Tel.: 09-2381557
         Fax: 09-2382621
Qalqilya: Hussam Bal'awi
         Tel.: 09-2942761
Ramallah-Al-Bireh: Nimer Attiyeh
         Tel.: 02-2959730/4/2985981/2

Fax: 02-2985991
Salfeet: Head: Reyad Amer
         Tel.: 09-25195623
Tulkarem: Head: A'la'a Haloub
         Tel.: 09-2672783
♦Ben Weider Academy for
Fitness
   Dir.: Dr. Nazih N'eirat
   Tel.: 02-2900972
   Fax: 02-2900971
   Beitunia
♦Majed As'ad Sports'
Compound
   Dir.: Daoud Mitwali
   Tel.: 02-2400144
   Al-Bireh
♦The Martyr Salah Khalaf
Center for Young Leaders
   Dir.: Marwan Wishahi
   Tel.: 09-2578620
   Al-Fara'a

► MINISTERS WITHOUT
  PORTFOLIO

Minister: Salah Ta'amari
(Settlements)
Tel.: 02-2765308
      050-202947 / 052-202947
Fax: 02-2743503

Minister: Dr. Nabil Kassis
(Bethlehem 2000)
Tel.: 02-2988433
Fax: 02-2988435

Minister: Jirar Qudwa
(General Monitoring Commission)
Tel.: 08-2829187
Fax: 08-2821703

PLC - PALESTINIAN
LEGISLATIVE
COUNCIL

Speaker: Ahmed Qrei'a (Abu Ala')
Tel.: 02-2987716/2959595
      059-542666
      02-6279263 - res.
Fax: 02-2987712
Main Office, Al-Bireh:
Tel.: 02-2987714/5/7
Fax: 02-2987719
Gaza:
Tel.: 08-2827027/9337/8
      08-2824194/3953
Fax: 08-2827037/4174/2596
E-mail: palplc@planet.edu
http://www.pal-plc.org
1st Deputy: Ibrahim Abu Naja
Tel.: 08-2824154 / 059-448448
Fax: 08-2824174
2nd Deputy: Ghazi Hanania
Tel.: 02-2987222/54110
      059-301357
Fax: 02-2957062
Dir. Gen.: Mahmoud Labadi
Tel.: 02-2987720 / 2960733
      050-532747
Fax: 02-2987720

Dir. Gen. of the Speakers
Office: Salah Al-Ayan
Tel.: 02-2987716 / 050-377915
Fax: 02-2987712
Financial Department
Abdul Karim Abu Taha
Tel. & Fax: 02-2987721
Tel.: 059-205206
PLC Committees
Dir.: Ibrahim Khreisheh
Tel.: 02-2987719 / 050-566317
Media & Information Dept.
Dir.: Basem Barhoum
Tel.: 02-2987718/2402718
PR Department
Dir.: Nadia Sartawi
Tel. & Fax: 02-2960332/050-281193
Administrative Affairs:
Dir. Gen.: Izzideen Abu Safiyeh
Tel.: 08-2824488
      050-316080 / 059-316080
Library: Dir.: Lina Queider
Tel.: 02-2958892 / 050-363848
Legal Dept.: Jamal El Khatib
Tel.: 02-2400717

PLC MEMBERS

► JERUSALEM DISTRICT

Jerusalem District Office (7 seats)
Tel.: 02-2347450/1
Fax: 02-2347452

Ahmad Qrei'a (Abu Ala)
Tel.: 02-2987716/59595 — off.
      059-542666/6279263 - res.
Fax: 02-2987712

Hanan Ashrawi
Tel.: 02-5851842/35462 — off.
      02-2951928/9 - res.
      059-201207/6
Fax: 02-5835184

Dr. Emile Jarjou'i
Tel.: 02-2741171/5 — off.
      02-5828066 — res.
      050-243601
Fax: 02-2766401/2742514

Hatem Abdel Qader
Tel.: 02-2347450/1 — off.
      052-867629
Fax: 02-2347452

Ahmad Al-Batsh
Tel.: 02-2347450 — off.
      02-2449561 - res.
      052-222327
Fax: 02-2347452

Ahmad Hashem Az-Zughayar
Tel.: 02-6282351/2347450 - off.
      02-6276788/050-389761 - res.
Fax: 02-2347452

Ziad Abu Zayyad
Tel.: 02-6282115/2797450/1 - off.
      02-6282159
      02-2799748 / 050-248089
Fax: 02-6273388
E-mail: pij@palnet.com

## ▶ BETHLEHEM DISTRICT

**Bethlehem District Office**
(4 seats)
Officer: Fuad Suleiman Salem
Tel.: 02-2743503/ 059-233536
Fax: 02-2743503

**Mitri Abu Aitta**
Tel.: 02-2744542/5440 – off.
02-2741641 – res.
050-510047
Fax: 02-2744544

**Bishara Daoud**
Tel.: 02-2742966/5440 – off.
02-2742242 – res.
050-381090
Fax: 02-2744546

**Salah At-Ta'mari**
Tel.: 02-2765308 – off.
02-2772366 – res.
050-202947
Fax: 02-2743503

**Daoud Az-Zeir**
Tel.: 02-2770461 – off.
050-263556/ 059-205271
Fax: 02-2765060

## ▶ DEIR AL-BALAH DISTRICT

**Deir Balah District Office** (5 seats)
Tel. & Fax: 08-2552166

**Freih Abu Meddein**
Tel.: 08-2822231 / 050-314142
08-2822231- Res.
Fax: 08-2820265/2552166

**Ibrahim Al-Habbash**
Tel.: 08-2552166
08-2531321 – res.
059-408332
Fax: 08-2552166

**Sa'adi Al-Krunz**
Tel.: 08-2552166/2843707
059-908331
Fax: 08-2552166/2824884

**Jalal Al-Msadar**
Tel.: 08-2552166/30950
059-401015
Fax: 08-2552166

**Jamileh Saydam**
Tel.: 08-2552166 - off.
08-2824116 – res.
059-408379
Fax: 08-2552166

## ▶ GAZA CITY DISTRICT

**Gaza District Office** (11 seats)
Tel.: 08-2822788
Fax: 08-2822449

**Ziad Abu Amr**
Tel.: 08-2836617 / 059-408407
08-2824356 – res.
Fax: 08-2836627

**Marwan Kanafani**
Tel.: 08-2826021/5470
059-408119
Fax: 08-2826031

**Nahedd Ar-Rayyes**
Tel.: 08-2824896 – off.
050-228746
Fax: 08-2824896

**Faraj As-Sarraf**
Tel.: 08-2866596 – off.
08-2860011 – res.
059-408423
Fax: 08-2866596

**Yousef Ash-Shanti**
Tel.: 08-2867105/74003
059-408368 / 052-379414
Fax: 08-2824993

**Fakhri Shaqoura**
Tel.: 08-2842440 – off.
08-2824288 / 059-408158
Fax: 08-2825324

**Rawya Ash-Shawwa**
Tel.: 08-2860177 – off.
08-2821242 – res.
059-408416
Fax: 08-2824177

**Intisar Al-Wazir**
Tel.: 08-2827474 – off.
08-2824730 – res.
050-326999
Fax: 08-2820686

**Wajih Yaghi**
Tel.: 08-2825732 – off.
059-408415
Fax:08-2822449

**Musa Az-Za'bout**
Tel.: 08-2822788 – off.
08-2869747 / 059-408412 -res.
Fax: 08-2833577.

**Reyad Az-Zanoun**
Tel.: 08-2829301-2 – off.
08-2826666 - res.
050-349671
Fax: 08-2826295

## ▶ HEBRON DISTRICT

**Hebron District Office** (10 seats)
Tel. & Fax: 02-2226766

**Zahran Abu Qbeitah**
Tel.: 02-22267667/ 6390 – off.
02-2279331 – res.
050-533979
Fax: 02-2279331

**Ali Abu Ar-Rish**
Tel.: 02-2251911/26390 – off.
050-233926 / 059-205178
Fax: 02-2226766/7

**Musa Abu Sabha**
Tel.: 02-2226766/7 – off.
02-2227026 – res.
050-356815 / 059-205186
Fax: 02-2226766/7

**Suleiman Abu Sneineh**
Tel.: 02-2226766/7 – off.
02-2228550/6398
050-537729 / 059-205176
Fax: 02-2226766/7

**Nabil Amro**
Tel.: 02-2960872/3 – off.
02-2958433 – res.
050-573784 – 059-205025
Fax: 02-2981101

**Mohammed Al-Hourani**
Tel.: 02-2226766/7
059-205204
Fax: 02-2226766/7

**Rafiq An-Natsheh**
Tel.: 02-2900375-9 – off.
02-2900990 / 02-2224244
052-390555/ 059-224244
Fax: 02-2226115/6

**Ali Al-Qawasmi**
Tel.: 02-2220901/2400944 – off.
02-2228165/6910 – res.
050-433942 / 059-433942
Fax: 02-2228156/6766/7

**Jamal Ash-Shobaki**
Tel.: 02-2226766/7 – off.
02-2745880 – res.
050-289722 / 059-205304
Fax: 02-2226766/7

**Abbas Zaki**
Tel.: 02-2223851-3/ 6391 – off.
02-2222444 – res.
050-388678 / 059-224455
Fax: 02-2223853

## ▶ JABALIA DISTRICT

**Jabalia District Office** (7 seats)
Tel. & Fax: 08-2477337

**Hisham Abed Ar-Razek**
Tel.: 08-2457337 – off.
08-2457911 – res.
050-369732 / 059-408181
Fax: 08-2457337

**Yousef Abu Safieh**
Tel.: 08-2457337 – off.
08-2457744 – res.
059-408262
Fax: 08-2457337

**Fuad Eid**
Tel.: 08-2457337 / 059-408328
08-2456624 – res.
Fax: 08-2457337

**Emad Al-Falouji**
Tel.: 08-2825612
08-2456235 – res.
059-433943
Fax: 08-2824555

**Abdul Rahman Hamad**
Tel.: 08-2825903/777/9149/2235
059-408120
Fax: 08-2824086/849

20

04:000062

**Karam Sarandah**
Tel.: 08-2457337 / 052-332567
08-2458750 – res.
Fax: 08-2457337

**Kamal Ash-Sharafi**
Tel.: 08-2457337/059-408321-off.
08-2456428 – res.
Fax: 08-2457337

► **JENIN DISTRICT**

**Jenin District Office** (6 seats)
Tel.: 04-2437161/2
Fax: 04-2437163

**Azzam Al-Ahmad**
Tel.: 02-2402206/4181 - off.
050-500104
Fax: 02-2400890

**Jamal Shati Al-Hindi**
Tel.: 04-2437161/2 – off.
04-2430320 / 059-205121
Fax: 04-2439580

**Ahmad Irsheid**
Tel.: 04-2437161/2 – off.
04-2502060 / 059-205174
Fax: 04-2439580

**Burhan Jarrar**
Tel.: 04-2437161/2 – off.
04-2436901 – res.
Fax: 04-2439580

**Hikmat Zeid Al-Kilani**
Tel.: 02-2961080-8 / 90-2
059-205147 / 04-2501027
Fax: 02-2961212

**Fakhri Turkman**
Tel.: 04-2437161/2 – off.
04-2436650 /059-205377
Fax: 04-2439580

► **JERICHO DISTRICT**

**Jericho District Office** (1 seat)
Tel.: 02-2321540/1

**Sa'eb Erekat**
Tel.: 02-2322619/065 – off.
02-2322304 – res.
050-523405 / 059-205190
Fax: 02-2321540

► **KHAN YOUNIS DISTRICT**

**K. Y. District Office** (8 seats)
Tel.: 08-2051349/2051134
Fax: 08-2051134

**Ibrahim Abu An-Naja**
Tel.: 08-2824154 – off.
08-2825999 – res.
059-448448
Fax: 08-2824154

**Abdul Karim Abu Salah**
Tel.: 08-2051134 – off.
08-2073448 – res.
059-408314
Fax: 08-2051134

*Index p. 130 ff*

**Hassan Asfour**
Tel.: 08-2823657/5552
059-347226
Fax: 08-2823487

**Ra'fat An-Najar**
Tel.: 08-2052445 – res.
08-2051134/059-760887
Fax: 08-2051134

**Ahmad Nasr**
Tel.: 08-2822576 - off.
08-2866351 – res.
059-413925
Fax: 08-2823055/2022576

**Nabil Sha'ath**
Tel.: 08-2829260
Fax: 08-2824090

**Ahmad Ash-Shibi**
Tel.: 08-2051134 – off.
08-2071275 – res.
059-484150
Fax: 08-2071531

**Jawad At-Tibi**
Tel.: 08-2051134 / 059-762115
052-256001
Fax: 08-2051134

► **NABLUS DISTRICT**

**Nablus District Office** (8 seats)
Tel.: 09-2333231 / 059-204410
Tel. & Fax: 09-2385647

**Kamel Al-Afghani**
Tel.: 09-2385647/33490
059-205460
09-2380756 – res.
Fax: 09-2386441

**Salloum Samri**
Tel.: 09-2333490 – off.
09-2385888 / 059-205454
Fax: 09-2385888

**Husam Khader**
Tel.: 09-2385930 – off.
09-2380936 – res.
059-205410
Fax: 09-2380936

**Maher Al-Masri**
Tel.: 02-2981213 – off.
09-2387748 - res.
050-373705
Fax: 02-2981208

**Mu'awiyah Al-Masri**
Tel.: 09-2333490 – off.
09-2379912
050-28867! / 059-205448
Fax: 09-2386441

**Dalal Salameh**
Tel.: -2385647 09– off.
059-205470 / 052-236594
Fax: 09-2385647

**Ghassan Ash-Shaka'a**
Tel.: 09-2379313
09-2371451 - res.
059-205400
Fax: 09-2374690

**Fayez Zeidan**
Tel.: 08-2821309 – off.
059-408409
Fax: 08-2821309

► **QALQILYA DISTRICT**

**Qalqilya District Office** (2 seats)
Tel.: 09-2943044/ 059-797147
Fax: 09-2943045

**Mahmoud Da'as**
Tel.: 09-2943044 – off.
09-2998573 - res.
050-220877
Fax: 09-2943045

**Othman Ghashash**
Tel.: 09-2943044 – off.
09-2942423
Fax: 09-2943045

► **RAFAH DISTRICT**

**Rafah District Office** (5 seats)
Tel.: 08-2136911/2825931
Fax: 08-2136912

**Abed Rabbo Abu O'un**
Tel.: 08-2136911 – off.
08-2137150 – res.
059-408392
Fax: 08-2136912

**Rouhi Fatouh**
Tel.: 08-2823953/4194 – off.
08-2824184 / 050-566319
Fax: 08-2846433

**Mohammed Hijazi**
Tel.: 08-2136910/1/5108 – off.
08-2136836/2826725 – res.
059-859561
Fax: 08-2136912

**Suleiman Ar-Rumi**
Tel.: 08-2136911 – off.
08-2136606/8 / 059-411044
Fax: 08-2136912

**Abdul Aziz Shaheen**
Tel.: 08-2823953/6430/4324 – off.
08-2136828 / 08-2827146
Fax: 08-2824324/5140

► **RAMALLAH DISTRICT**

**Ramallah District Office** (7 seats)
Tel.: 02-2987628/719

**Marwan Barghouti**
Tel.: 02-2954949/50 – off.
059-205211
Fax: 02-2985729

**Qadura Fares**
Tel.: 02-2987628 - off.
059-205142
Fax: 02-2987214

**Abdul Fatah Hamayel**
Tel.: 02-2980341 – off.
02-2980341
02-2957272 / 059-205166

PASSIA

04:000063        21

**Ghazi Hanania**
Tel.: 02-2957060 – off.
        02-2957222
        02-2954110 – res.
        059-301357
Fax: 02-2957060/2

**Abdul Jawad Saleh**
Tel.: 02-2958435 – off.
        02-2986718 / 059-459352
Fax: 02-2958423

**A'zmi Ash-Shu'aybi**
Tel.: 02-2954072/3 – off.
        02-2401084 – res.
Fax: 02-2954071

**Jamil Al-Tarifi**
Tel.: 02-2987452/3/4 – off.
        02-2952875 – res.
Fax: 02-2987451
        02-2987335

▶ **SALFIT DISTRICT**

<u>Salfit District Office</u> (1 seat)
Tel.: 09-2515669
Fax: 09-2515668

**Ahmad Ad-Deik**
Tel.: 09-2515668/9 – off.
        02-2954080 / 059-205210
Fax: 09-2515668

▶ **TUBAS DISTRICT**

<u>Tubas District Office</u> (1 seat)
Tel.: 09-2376887
        050-660469 / 059-733373

**Hashem Suleiman Saleh Daraghmeh**
Tel.: 09-2376887 / 059-205451
Fax: 09-2376887

▶ **TULKAREM DISTRICT**

<u>Tulkarem District Office</u> (4 seats)
Tel. & Fax: 09-2676026

**Mufid Abed Rabbo**
Tel.: 09-2676026
        02-2403787 - res.
        059-205723
Fax: 09-2676026

**Al-Tayyeb Abdul Rahim**
Tel.: 08-2824174 – off.
Fax: 08-2824604

**Hakam Bala'wi**
Tel.: 08-2824276/02-2984373 -off.
Fax: 02-2984374

**Hassan Khreisheh**
Tel.: 09-2676026 – off.
        09-2674166/5029
        059-205071
Fax: 09-2675029

---

**· PLC COMMITTEES**

**Budget Committee**
Chair: Daoud Az-Zir
Tel.: 02-2400714/5
        059-205271 / 050-201005
Fax: 02-2987719

**Economic Committee**
Chair: Jamal Shobaki
Tel.: 02-2226767
        050-289722 / 059-205304
Fax: 02-2226766

**Educational Committee**
Chair: Abbas Zaki
Tel.: 02-2223851-3/6390/1/2444
        08-2825605
        050-388678 / 059-224455
Fax: 02-2223853

**Interior & Security Committee**
Chair: Fakhri Shaqura
Tel: 08-2825324/42440/059-408158

**Jerusalem Committee**
Chair: Ahmad Hashem Az-Zughayar
Tel.: 02-2347450 / 050-389761
Fax: 02-2347452

**Land & Settlement Committee**
Chair: Salah Ta'mari
Tel.: 02-27435023 - off.
        02-2765308 / 050-202947
Fax: 02-2743502

**Legal Committee**
Chair: Abdul Karim Abu Salah
Tel.: 08-2051134 / 059-408314
Fax: 08-2051134

**Parliamentary Monitoring Committee**
Chair: Qadura Fares
Tel. & Fax: 02-2987628
Tel.: 059-205142 ·

**PLC Affairs Committee**
Chair: Ahmad Qrei'a
Tel.: 02-2987716 / 2963636
Fax: 02-2987712

**Political Committee**
Chair: Dr. Ziad Abu Amr
Tel.: 08-2836617 / 059-408407
Fax: 08-2836627

**Refugees & Diaspora Committee**
Chair: Jamal Shati Al-Hindi
Tel.: 04-2437161/2 / 059-205121
Fax: 04-2437163

---

**PA AGENCIES AND INSTITUTIONS**

**Gaza International Airport**
Chair: Fayez Zeidan
Dir. Gen.: Salman Abu Halib
Tel.: 08-2134119 / 4129 (Tower)
        08-2821309/2134338/58
        08-2134279/89/99 (Info)
Fax: 08-2821309/7844

---

E-mail: gaza-int@hally.net
http://www.gaza-airport.org
PO Box 8007, Rafah, Gaza
<u>Airport Security</u>: 08-2134339/49
<u>Preventive Security</u>: 08-2134369

**General Control Institution**
<u>Chairman</u>: Jirar Qudwa
Tel.: 08-2829187 / 282737
Fax: 08-2821703
<u>Dir. Gen.</u>: Abdellatif Matar
Tel.: 02-2407354/03
Fax: 02-2407304
<u>Nablus</u>:
Contact: Mazen Mahroum
Tel.: 09-2385122

**General Personnel Council**
Chairman: Dr. Moh'd Abu Sharia
<u>Ramallah</u>:
Tel.: 02-2980640/7791/2
Fax: 02-2980640/7793
Um Sharayet, PO Box 1995,
Ramallah
<u>Gaza</u>: Tel.: 08-2829008
Fax: 08-2872236
E-mail: diwan@palnet.com
Abu Khadra Complex, Gaza

**General Petroleum Corporation**
<u>Chairman</u>: Harbi Sarsoour
Tel.: 02-2404988-9/16
Fax: 02-2404003
E-mail: gpc@palnet.com
Nablus main St., Silwadi building,
P.O Box 3725, Al Bireh
<u>Gaza</u>:
Tel.: 08-2823745
Fax: 08-2843407
E-mail: gpchq@palnet.com
PO Box 1444, Rimal, Gaza

**Government Computer Center**
Dir. Gen.: Dr. Ghassan Qadah
Tel.: 02-2961866/7
Fax: 02-2961865
http://www.gcc.g.ov.ps/
Opp. Bridge Academy, Ar-Ram
<u>Gaza</u>: Dir.: Dr. Bishara Khouri
Tel.: 08-2829262/3
Fax: 08-2863900
Abu Khadra Bldg.

**Institute for Administrative Development**
Dep. Dir. Gen.s: Bana Kalodi, Ghada
Hazboun
<u>Ramallah</u>: Tel.& Fax: 02-2965130
Um Sharayet, POB 1995, Ramallah
<u>Gaza</u>: Tel.: 08-2829228
Fax: 08-2829012
E-mail: diwan@palnet.com
Southern Ar-Rimal , Gaza

**Martyrs' Families & Prisoners' Institution (M's F. & I.C.E.)**
Dir. Gen.: Yousef Jubran
Dir.: Amneh Al-Hassan
Tel.: 02-2958507 / 02-2986268
Fax: 02-2986268
Ramallah

---

22

PASSIA

04:000064

Bethl.: Dir.: Yousef Abu Laban
    Tel. & Fax: 02-2770945
Deir Al-Balah: Tel.: 08-2536301
Gaza: Dir.: Mohammed Arafat
    Tel.& Fax: 08-2824727
Hebron: Dir.: Moh'd Abu Sharar
    Tel. & Fax: 02-2223888
Jenin: Dir.: Ghazi Abdul Hadi
    Tel. & Fax: 04-2436864
Jerusalem: Dir.: Khaled Kharouf
    Tel. & Fax: 02-2798433
Khan Younis: Tel.: 08-2061533
Nablus: Dir.: Ali Assad
    Tel. & Fax: 09-2385550
Qalqilya: Dir.: Mai Zeid
    Tel. & Fax: 09-2944373
Rafah: Tel.: 08-2130708
Salfit: Dir.: Zahra Qaroush
    Tel. & Fax: 09-2519326
Tulkarem: Dir.: Zuheir Khatab
    Tel. & Fax: 09-2680477
Jericho: Dir: Ahmad Maharmeh
    Tel.: 02-2322504

**National Center for Public
Administration & Human
Resource Development
(MOPIC)**
Dir., Gaza: Mohammed Naja
Tel.: 08-2829260/67334/8909
    08-2821218
Fax: 08-2824090
Ramallah: Tel.: 02-2961860-5
    Fax: 02-2961851

**National Center for Studies &
Documentation**
Head:  Abdallah Hourani
Tel. & Fax: 08-2822028/65716
    08-2848778
E-mail: n-c-s-d@palnet.com
Jala' St., Rimal, POB 5256, Gaza

**Palestine Airlines**
Chair/Dir. Gen.: Fayez Zeidan
Tel.: 08-2829526-8
Fax: 08-2822800
E-mail: fzaidan@palairlines.com
http://www.palairlines.com
Jamal Abdel Nasser St.,
PO Box 4043, Gaza
Sales & Reservation:
Tel.: 08-2827814
Tel. & Fax: 08-2827824
Commercial Dept.:
Tel. & Fax: 08-2827834

**Palestine National Archives
Center**
Dir.Gen.: Mohammed Bheis
Tel. & Fax: 02-2343707/9888
E-mail: pnac@palnet.com
Dahiet Al-Barid, PO Box 66353,
Jerusalem

**Palestine Standards Institution**
Ramallah:
Dir. Gen.: Mazen Abu Shari'a
Tel.: 02-2984144
Fax: 02-2964433
Gaza: Tel.: 08-2823656
Hebron: Tel.: 02-2226977
    Fax: 02-2226976

Nablus: Tel. 09-2385721/2
    Fax: 09-2375745

**Palestinian Broadcasting
Corporation (PBC)**
Chairman: Radwan Abu Ayyash
Tel.: 02-2959893/7/9
Fax: 02-2959893/7
E-mail: pbc@palnet.edu
Dir.Gen.Radio: Basem Abu Sumaya
Tel.: 02-2959891
Fax: 02-2984730
Dir. Gen. TV: Ali Rayan
Tel.: 02-2959898
Gen. Coord./Head of Satellite
Channel:
Tel.: 08-2833300/25824
Fax: 08-2823744
PO Box 2540, Gaza
Studios: Tel.: 08-2820711 (Gaza)
    Tel.: 02-2987901(Ramallah)

**Palestinian Central Bureau of
Statistics (PCBS)**
Pres.: Dr. Hassan Abu Libdeh
Tel.: 02-2406340
Fax: 02-2406343
E-mail: diwan@pcbs.pna.org
http://www.pcbs.org
Al-Bireh, PO Box 1647, Ramallah
PR Officer: Loay Shihadeh
Tel.: 02-2951101
Field Work Directorates:
Gaza: Tel.: 08-2820885/1509
    Fax: 08-2829600
Hebron: Tel.: 02-2220222
    Fax: 02-2252865
Jenin: Tel.: 04-2436969
Nablus: Tel.: 09-2381752
    Fax: 09-2387230
Qalqilya: Tel.: 09-2943005
Tulkarem: Tel.: 09-2672905/1540

**Palestinian Civil Aviation
Authority**
Chairman: Fayez Zeidan
Tel.: 08-2821309/7814/24/
    050-343603/059-408409
Fax: 08-2821309/9526
E-mail: f.zaidan@palnet.com
Dir. Gen.: Salman Abu Halib
Tel.: 08-2134338/58/159
Fax: 08-2134159/2827844
Jamal Abdel Nasser St., Gaza

**Palestinian Curriculum
Development Center**
Dir.: Dr. Salah Yassin
Tel.: 02-2406174/6756/1551/2
Fax: 02-2401550
E-mail: pcdc@palnet.com
PO Box 719, Ramallah

**Palestinian Economic Council
for Development &
Reconstruction (PECDAR)**
Man. Dir.: Mohammed Shtayyeh
E-mail: shtayyeh@planet.edu
Tel.: 02-2362380/00/050-210338
Fax: 02-2347041
E-mail: pecdar@palnet.com
http://www.pecdar.org

Dahiet Al-Barid, PO Box 54910,
Jerusalem
Project Dir.: Dr. Hisham Shkokani
Tel.: 02-2362340/48
Fax: 02-2362342
PECDAR - Departments/Heads:
Technical Assistance & Train-
ing Dept.: Dr. Mohammad Dijani
Tel.: 02-2362366/70/73
Fax: 02-2347041
Services: Muhaymen Tirhi
Tel.: 02-2362312
Admin. & Financial Affairs:
Mohammed Abu Awad
Tel.: 02-2362384/60
Gaza: Tel.: 08-2824859
    Fax: 08-2824040
Hebron: Tel.: 02-2226822
Nablus: Tel.: 09-2375575
National Institute for
Information:
Dir.: 'Adel Lafi
Tel.: 02-2407751
Fax: 02-2407754
Gaza:
Tel.: 08-2833318
Fax: 08-2833308

**Palestinian Energy Authority**
Chairman: Dr. Abdul Rahman Hamad
Tel.: 02-2986192/0
Fax: 02-2986191
E-mail: pietro@planet.edu
Palestinian Energy & Environ-
ment Research Center (PEC)
Dir.: Eng. Nabil Tineh
Tel.: 09-2384804
Fax: 09-2384388
E-mail: perc@palnet.com
http://www.home.palnet.com/perc
Hasouneh Bldg., Rafidia St.,
PO Box 85, Nablus
Ramallah: Tel. & Fax: 02-2989075

**Palestinian Geographic Center
(PALGRIC)**
Gen.Dir.: Eng.Younis Al-Qawasmi
Tel. & Fax: 02-2404711/2
E-mail: palgric@planet.edu
Al-Bireh

**Palestinian Industrial Estate &
Free Zone Authority**
Head, Board: Dr. Sa'di Krunz
Dir.: Abdel Malek Jabber
Tel. & Fax: 02-2960351
E-mail: piefza@palnet.com
Um Sharayet, PO Box 2073,
Ramallah

**Palestine Monetary Authority**
Acting Head: Dr. Amin Haddad
Tel.: 08-2825292/4599/5713/23
Fax 08-2844487
http://www.pma.gov.ps
Rimal, Nasreh St., POB 4026, Gaza
Ramallah:
Tel.: 02-2959920-1/23/2980130/1
    02-2965380-2
Fax: 02-2959922/24
E-mail: pmaram@palnet.com
PO Box 452, Ramallah

*Index p. 130 ff*

PASSIA

04:000065         23

Nablus:
Tel: 09-2335661/87925-26
Fax: 09-2335662
Abu Ra'd Bldg., 4th fl., P O Box 42

**Palestinian National Commission for Education, Culture & Science (UNESCO, ISESCO, ALECSO)**
Sec.-Gen.: Jihad Quarashouli
Tel.: 02-2401080/2400901
Fax: 02-2406333
E-mail: pncecs@palnet.com
http://www.pncecs.gov.ps
PO Box 174, Ramallah

**Palestinian Olympic Committee**
Head: Ahmad Arafat Qudwe
Dir.: Abdel Hamid Ghanem
Tel.: 08-2829222/9307
Fax: 08-2824742/9307
Gaza

**Palestinian Tobacco Authority**
Head: Ahmed Al-Agha
Tel.: 08-2825179/89
Fax: 08-2825199
Gaza
Ramallah Office:
Tel.: 02-2987560-2
Fax: 02-2987507

**Palestinian Water Authority**
Tel.: 02-2959022
Fax: 02-2981341
http://www.pwa.pna.org
Al-Baloua', Al-Bireh
Chairman: Eng. Nabil Sharif
Tel.: 08-2822696
Fax: 08-2824030/2697
Deputy: Fadel Ka'wash
Tel.: 02-2959022
Fax: 02-2981341
E-mail: fkpwa@planet.edu
Al Balou', Al-Bireh

**State Information Service (SIS)**
Dir. Gen.: Reyad Al-Hassan
Tel. & Fax: 08-2825856
Tel.: 08-2825638/7289
        08-2834565/8788
E-mail: siswebmaster@gov.ps
http://www.sis.gov.ps
Dir.: Mahmoud Samir Amro
Tel. & Fax: 02-2225165
Ain Khair Eddin, Hebron
Ramallah: Nawaf Hamed
Tel.: 02-2964761-3

**Voice of Palestine (Radio)**
Contact: Maher Al-Rayyes
Tel.: 08-2823809/5804
Fax: 08-2825804
PO Box 4025, Gaza City

**WAFA - Wakalet Al-Anba'a Filastiniyya** (*Palestinian News Agency*)
Chair: Ziad Abdul Fattah
Tel.: 08-2824026
Chief Editor: Ali Hussein

Tel.: 08-2824036/56
Fax: 08-2824046
E-mail: wafapal@rannet.com
        wafa@palnet.com
http://www.wafa.pna.net
Ramallah:
Gen. Dir.: Sami Sarhan
Tel.: 02-2987767
Nablus:
Abdul Aziz Abu Warde
Tel.: 09-2389908
Fax: 09-2389909
Amman St., Nablus
Tulkarem: Tel.: 09-2674164
Jenin: Tel.: 04-2505001/2
Qalqilya: Tel.: 09-2942808
Jerusalem: Tel.: 02-6281206
            Fax: 02-6281226
Bethlehem: Tel.: 02-2770841

**Central Photographic (Archives)**
Tel.& Fax: 02-2980472/0115
E-mail: wafa_tasweer@hotmail.com
Ramallah Commercial Center, 5th
fl., # 506, Ramallah

## PA COMMISSIONS & COUNCILS

**Bethlehem 2000 (Center for Cultural Heritage Preservation)**
In charge: Min. Dr. Nabil Kassis
Tel.: 02-2766241
Fax: 02-2766244
E-mail: info@bethlehem2000.org
http://www.bethlehem2000.org
Al-Attan St., PO Box 2000,
Bethlehem

**Council for Medical Services**
Dir.: Duhni Al- Weiheidi
Tel.: 08-2862163
Fax: 08-2867814
Gaza

**District Coordination Office (DCO)**
Saraya: Tel.: 08-2829107/386/7
South: Tel.: 08-2050944
Erez: Tel.: 08-2458790

**Higher Council for the Arab Tourism Industry**
- CURRENTLY CLOSED -
Head: Haidar Husseini
Tel.: 02-6281805/050-369395
Exec. Dir.: Dr. Abed Rahman Abu Rabah
Tel.: 02-6281805/24
Fax: 02-6282981
E-mail: hcat-pal@palnet.com
Khaled Ibn Walid St.,
PO Box 19850, Jerusalem

**Higher Islamic Council see** *Index*

**Palestinian Central Election Commission**
Chair: Mahmud Abbas (Abu Mazen)
Tel. & Fax: 02-2987950/1

E-mail: cec@planet.edu
http://www.planet.edu/~cec
Ramallah

**Palestinian Council of Health**
Dir. Gen.: Dr. Hikmat Ajjouri
Tel.: 02-5831180 / 5852055
Fax: 02-5852048
E-mail: pchealth@planet.edu
http://www.palnet.com/~fadi2/
PO Box 51681, Jerusalem

**Palestinian Council for Higher Education**
Sec. Gen.: Dr. Gabi Baramki
Tel.: 02-2982600/82600
Fax: 02-2954518
E-mail: gbaramki@mhe.planet.edu
    or: consultant@mhe.planet.edu
        minister@mhe.planet.edu

**Palestinian Housing Council (est. 1991)**
Chairman: Eng. Adnan Husseini
Acting Gen. Dir.: Eng. Nabil Aref
Tel.: 02-2347141/2/4
Fax: 02-2347143
E-mail: phc@palnet.com
Dahiet Al-Barid, PO Box 17128,
Jerusalem
Gaza: Tel. & Fax: 08-2823290/80
Hebron: Tel. & Fax: 02-2226589
Nablus: Tel.: 09-2381169
        Fax: 09-2381169

**Palestinian Oil Council (POC)**
Head: Dr. Said Assaf
Tel. & Fax: 02-2955380
Tel.: 02-2954223 / 052-277489
Ramallah

**Political Guidance Commission**
Head: Othman Abu Gharbieh
Gaza: Tel.: 08-2824321
Jericho: Tel.: 02-2322661
Bethlehem: 02-2741866
Qalqilya: 09-2943060
Jenin: 04-2436914
Ramallah: 02-2987618
Nablus: 09-2380672
Salfeet: 09-2395951

## POLICE AND SECURITY

**Border Crossings**
Gen. Dir.: Nazmi Mhana
Allenby Bridge: Nazmi Mhana
Tel.: 02-9943358/3702/483
        02-2323555
Erez: Tel.: 08-2458790
Rafah: Tel.: 08-6713683-7
Karni (Al-Mintar):
Tel.: 08-2869966/41570/00222

**Border Police**
Contact: Nazmi Mhana
Tel.: 08-2824024
Fax: 08-2869973

24

PASSIA

04:000066

**Civil Police**
Head: Brig. Gen. Ghazi Jabali
Gaza: (Rimal)
Tel.: 08-2866600/2826721
PR: Col. Abu As'ad
Tel.: 08-2829104
Head National Security:
Haj Ismail Jabr
Tel.: 02-2321331/3603/6/7/1248
Fax: 02-2321248/2399
Jericho: Basem El Khatib
Tel.: 02-2322644
Women Police:
Col. Fatma Birnawi
Tel.: 08-2866600
Criminal Investigation:
Abdul Rahman Barakat
Tel.: 08-2052200/2824101
Drugs Dept.: Fihmi 'Ikeileh
Hebron: Tareq Zaid
Tel.: 02-2226380-1
Bethlehem: Abu Al-Abed Samhoud
Tel.: 02-2744903/905/907
Fax: 02-2744057
Beit Jala:
Tel.: 02-2770625/6
Beit Sahour:
Tel.: 02-2772184
Ramallah: Kamal Ash-Sheikh
Tel.: 02-2956757
Fax: 02-2986549
Jenin: Luai Jadallah
Tel.: 04-2504444
Nablus: Firas Al- 'Amleh
Tel.: 09-2388044/3029

**Force 17**
Head: Brig.Gen. Faisal Abu Sharkh
Tel.: 02-2958590/87291
Ramallah
Gaza:
Tel.: 08-2829323/4
Fax: 08-2829324

**General Intelligence Service**
Head: Brig.Gen. Amin Al-Hindi
Gaza
Sudanieh: Tel.: 08-2855360
  Fax: 08-2850809
As-Saraya: 08-2829015/420
West Bank:
Head: Brig. Gen.: Tawfiq Terawi
Tel.: 02-2956288
Fax: 02-2963596

**Medical Military Services**
Head: Dr. Khaled Sanwar
Tel.: 08-2829034/417/616/
    08-2829551/579
Fax: 08-2823736
Preventive Medicine
Dr. Husam Al-Awadi
Tel.: 08-2845332

**Military Academy of Sa'ed Sa'el**
Head: Adnan Jaber
Tel.&Fax: 02-2321471
Jericho

**Military Intelligence**
Head: Musa Arafat
Tel.: 08-2829308/111/050-326034
Fax: 08-2829114
Gaza

Ramallah: Tel.: 02-2958730
        Fax: 02-2960657

**National Security**
Dir.Gen., Gaza: Col. Daoud Nayef
Tel.: 08-2825752/4308/9393/4469/
    08-2834733
Fax: 08-2829388/34833
Gaza

**Navy Police**
Head: Jawad Abu Hassan
Tel.: 02-2321173
Fax: 02-2321174
- Ansar 2: Tel.: 08-2829541/2/3
- Sudanieh: Tel.: 08-287091/2
- Hebron: Tel.: 02-2225314/311
- Nablus: Tel.: 09-2384419

**Police Directorate**
Tel.: 08-2820685 (Central)
Tel.: 08-2823401 (North)
Tel.: 08-2829331/102
Fax: 08-2829474

**Presidential Security**
Head: Brig.Gen. Faisal Abu Sharkh
Tel.: 08-2825553/9418
Fax: 08-2825226
Ramallah:
Mahmud Awad Damra
Tel.: 02-2987291
Fax: 02-2957291
Admin. Dir.: Mounir Ruzziyeh
Tel.: 02-2407310/1/2
District Offices:
Gaza: Abu Seif
        Tel.: 08-2825553
Hebron: Abdallah Al-Manasra
        Tel.: 02-2226916/7
Jerusalem – Abu Dis:
        Kifah Barakat
        Tel.: 02-2798990/9518
Nablus: Moh'd Hassan Isbeih
        Tel.: 09-2389705

**Preventive Security**
West Bank:
Head: Col. Jibril Rajoub
Tel.: 02-2901801-4
Gaza:
Head: Col. Moh'd Dahlan
Tel.: 08-2825415/55/2832085/08
    050-491473
Airport: Tel.: 08-2134369
District Offices:
Bethl.: Tel.: 02-2740914/1344
Hebron: Tel.: 02-2226442/920
Al-Izzariya: Tel.: 02-2799891
Jenin: Tel.: 04-2436633
Jericho: Tel.: 02-2321272-4
Nablus: Tel.: 09-2383010/2587
Ramallah:   Tel.: 02-2986391/2

**Public Security**
Head: Maj. General: Nasr Yussef
Tel. & Fax: 08-2822342/802
Research & Planning:
Dir.Gen.: Brig.Gen. Nizar Ammar
Tel.: 08-2829469/7600
Fax: 08-2829469
PO Box 1144, Gaza

**Tourism and Antiquities Police**
Bethlehem: 02-2770750-1
Gaza: Tel.: 08-2829017
Jericho: 02-2324011
Nablus: 09-2385244

## LOCAL GOVERNMENT ADMINISTRATION

▶ **GOVERNORATES**

**Governorate Bethlehem**
Governor: Mohammed Al-Madani
Tel.: 02-2741667/4 / 059-432159
Fax: 02-2741666
PO Box 1035

**Governorate Gaza**
Governor: Moh'd Salim Al-Qudwah
Tel.: 08-2828694/2828704/14/24
Fax: 08-2828684
E-mail: govrngz@palnet.com
Thalathni St., PO Box 1422, Gaza

**Governorate Gaza North**
Governor: Saker Besiso
Tel.: 08-2477146/766/855
Fax: 08-2457147

**Governorate Hebron**
Governor: Aziz Amro
Tel.: 02-2228550 / 059-550880
PO Box 45

**Governorate Jenin**
Governor: Zuheir Manasra
Tel.: 04-2503220/21
Fax: 04-2503222
E-mail: goj@zaytona.com
Haifa St., Jenin

**Governorate Jericho**
Governor: n.a.

**Governorate Jerusalem/Abu Dis**
Governor: Jamil Othman Nasser
Dir. Gen.: Mohammed Erekat
PR: Jamil Salhout
Tel.: 02-2799074/6
Fax: 02-2799076/1
Ar-Ram: Ghassan Ayyoub
Tel.: 02-2347447/8
Biddu: Moh'd Khaled Al-Faqih
Tel.: 02-2471334
The Old Police Station, Bidu

**Governorate Khan Younis**
Governor: Husni Zu'roub
Tel.: 08-2054888/65/75
    059-501502
Fax: 08-2054845
E-mail: kh-gov@marna.com

**Governorate Nablus**
Governor: Mahmoud Al-Aloul
Tel.: 09-2383046/7
Fax: 09-2389913
E-mail: govnablus@hally.net
PO Box 1564

**04:000067**