# EXHIBIT 1

Table 1: Fiscal Operations: Revenues, Expenditures and Financing Sources (Commitment Basis), December 2012 (million NIS).*

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Q1 | Q2 | Q3 | Q4 | Jan-Dec | Budget 2012 ** | Actual as % of Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Net Revenue** | **649.3** | **766.2** | **632.1** | **592.8** | **625.9** | **695.6** | **782.1** | **628.5** | **707.3** | **576.8** | **589.9** | **742.9** | **2047.7** | **1914.2** | **2117.9** | **1909.6** | **7989.4** | **8493** | **94%** |
| Gross Domestic Revenue | 217.0 | 354.7 | 236.3 | 186.1 | 195.0 | 219.8 | 312.2 | 170.6 | 265.1 | 171.5 | 174.6 | 303.4 | 808.1 | 600.9 | 748.0 | 649.5 | 2806.4 | 3087 | 91% |
| Tax | 141.7 | 258.4 | 178.3 | 110.9 | 118.8 | 153.4 | 131.7 | 111.4 | 182.6 | 121.5 | 121.9 | 221.3 | 578.4 | 383.2 | 425.7 | 464.7 | 1852.0 | 2124 | 87% |
| Nontax | 75.4 | 96.4 | 58.0 | 75.2 | 76.2 | 66.3 | 180.5 | 59.2 | 82.5 | 50.0 | 52.6 | 82.2 | 229.7 | 217.7 | 322.2 | 184.8 | 954.4 | 963 | 99% |
| Clearance Revenue | 458.5 | 443.2 | 441.5 | 447.2 | 462.5 | 500.7 | 487.4 | 481.8 | 480.7 | 455.7 | 466.6 | 491.3 | 1343.2 | 1410.4 | 1449.9 | 1413.6 | 5617.0 | 5859 | 96% |
| Tax Refunds (-) | 26.2 | 31.7 | 45.7 | 40.5 | 31.6 | 24.9 | 17.6 | 23.9 | 38.5 | 50.4 | 51.3 | 51.8 | 103.6 | 97.0 | 80.0 | 153.5 | 434.0 | 454 | 96% |
| **Total Expenditure and Net Lending** | **1072.3** | **980.8** | **941.5** | **1131.5** | **1174.4** | **1062.9** | **1129.8** | **1035.3** | **1245.2** | **1228.9** | **1314.5** | **1276.0** | **2994.6** | **3368.8** | **3410.3** | **3819.4** | **13593.0** | **12624.3** | **108%** |
| Wage Expenditure | 543.4 | 551.4 | 551.5 | 592.6 | 573.1 | 564.6 | 610.6 | 578.3 | 568.0 | 566.3 | 563.9 | 548.3 | 1646.3 | 1730.3 | 1756.9 | 1678.5 | 6812.1 | 6830.88 | 100% |
| Nonwage Expenditure | 474.1 | 385.4 | 341.9 | 498.6 | 548.1 | 466.4 | 469.7 | 395.4 | 536.2 | 482.5 | 469.6 | 641.2 | 1201.3 | 1513.0 | 1401.3 | 1593.3 | 5709.0 | 5393.42 | 106% |
| Net Lending | 54.9 | 44.0 | 48.1 | 40.2 | 53.3 | 31.9 | 49.4 | 61.6 | 141.0 | 180.1 | 281.0 | 86.4 | 146.9 | 125.5 | 252.0 | 547.5 | 1072.0 | 400 | 268% |
| **Current Balance** | **-423.0** | **-214.6** | **-309.4** | **-538.7** | **-548.6** | **-367.3** | **-347.7** | **-406.8** | **-537.9** | **-652.1** | **-724.6** | **-533.0** | **-946.9** | **-1454.6** | **-1292.4** | **-1909.8** | **-5603.7** | **-4131** | **136%** |
| Development Expenditures | 35.8 | 46.4 | 114.7 | 38.4 | 126.5 | 39.9 | 64.9 | 60.5 | 121.1 | 62.3 | 118.7 | 107.9 | 196.9 | 204.8 | 246.5 | 288.9 | 937.0 | 1330 | 70% |
| **Balance** | **-458.7** | **-261.0** | **-424.0** | **-577.1** | **-675.0** | **-407.3** | **-412.6** | **-467.2** | **-659.0** | **-714.5** | **-843.3** | **-641.0** | **-1143.8** | **-1659.4** | **-1538.9** | **-2198.7** | **-6540.7** | **-5461** | **120%** |
| **Financing** | **458.7** | **261.0** | **424.0** | **577.1** | **675.0** | **407.3** | **412.6** | **467.2** | **659.0** | **714.5** | **843.3** | **641.0** | **1143.8** | **1659.4** | **1538.9** | **2198.7** | **6540.7** | **5462** | **120%** |
| External Budgetary Support | 8.3 | 220.9 | 510.1 | 526.1 | 151.0 | 94.3 | 212.9 | 399.8 | 110.8 | 72.8 | 509.4 | 169.2 | 739.3 | 771.4 | 723.5 | 751.3 | 2985.5 | 3811 | 78% |
| Development Financing | 12.9 | 17.0 | 23.6 | 26.0 | 53.1 | 47.8 | 24.1 | 146.6 | 38.1 | 137.4 | 14.3 | 60.1 | 53.6 | 126.9 | 208.9 | 211.8 | 601.1 | 1140 | 53% |
| Net Domestic Bank Financing (1) | 375.4 | -239.7 | -341.2 | -4.8 | 220.9 | 148.1 | -143.4 | -238.0 | -200.6 | 333.8 | 114.0 | 465.3 | -205.5 | 364.2 | -582.0 | 913.1 | 489.8 | 511 | |
| Expenditure Arrears (Net Accumulation) (2 | 138.9 | 135.6 | 140.6 | 148.4 | 121.2 | 116.9 | 197.3 | 128.9 | 145.2 | 125.9 | 190.9 | 397.1 | 415.2 | 386.5 | 471.4 | 713.9 | 1987.0 | | |
| Clearance Revenue Adjustment (3) | 39.6 | -24.7 | -15.7 | 42.8 | -24.6 | 44.6 | -182.5 | -16.1 | -560.2 | 5.8 | -256.2 | 468.1 | -0.8 | 62.8 | -758.9 | 217.7 | -479.2 | | |
| Tax Refunds (Arrears) | 25.6 | 31.7 | 45.7 | 40.5 | 31.3 | 7.6 | -53.1 | 15.2 | 6.8 | 49.7 | 5.8 | 32.6 | 103.0 | 79.4 | -31.0 | 88.1 | 239.4 | | |
| Nontax (deduction) (4) | -11.3 | -10.5 | -11.2 | -11.1 | -11.2 | -4.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -33.0 | -26.2 | 0.0 | 0.0 | -59.3 | | |
| Residual | -51.6 | 81.3 | 40.8 | -105.3 | 84.1 | 41.2 | -7.7 | -1.4 | -1.6 | 0.6 | -247.3 | -15.2 | 70.5 | 20.0 | -10.7 | -261.8 | -182.1 | | |
| ***Memorandum Items :*** | | | | | | | | | | | | | | | | | | | |
| Budget Exchange Rate (NIS/USD) | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | |
| Actual Exchange Rate (NIS/USD) | 3.81 | 3.69 | 3.78 | 3.74 | 3.81 | 3.89 | 3.96 | 4.02 | 3.98 | 3.83 | 3.90 | 3.77 | 3.76 | 3.81 | 3.98 | 3.83 | 3.85 | | |

\* This table updates information from previous months and should be assumed the most accurate. Note that November revenue amounts were adjusted slightly (see Table 5 for details).

  \*\* These tables are updated from the Jan.16 version; the budget 2012 now includes the supplementary budget.

(1) Net change in government balances from changes in government deposits with the banking system and government borrowing from the banking system.

(2) In categories of Total Expenditure and Net Lending, and Development Expenditure.

(3) Withheld (+) or transferred from past collections and/or transferred advances (-).

(4) Deductions for the advance money the telecommunication companies had paid to the PNA. The deductions ended in July.

Jan. 16, 2013
Updated Feb.24.2013

Table 2: Detailed Fiscal Operations: Revenues, Expenditures and Net Lending (Commitment Basis), December 2012 (million NIS).ª

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Q1 | Q2 | Q3 | Q4 | Jan-Dec | Budget 2012** | Actual as % of Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Net Revenue** | 649.3 | 766.2 | 632.1 | 592.8 | 625.9 | 695.6 | 782.1 | 628.5 | 707.3 | 576.8 | 589.9 | 742.9 | 2047.7 | 1914.2 | 2117.9 | 1909.6 | 7989.4 | 8493 | 94% |
| Gross Domestic Revenue | 217.0 | 354.7 | 236.3 | 186.1 | 195.0 | 219.8 | 312.2 | 170.6 | 265.1 | 171.5 | 174.6 | 303.4 | 808.1 | 600.9 | 748.0 | 649.5 | 2806.4 | 3087 | 91% |
| Tax Revenue | 141.7 | 258.4 | 178.3 | 110.9 | 118.8 | 153.4 | 131.7 | 111.4 | 182.6 | 121.5 | 121.9 | 221.3 | 578.4 | 383.2 | 425.7 | 464.7 | 1852.0 | 2124 | 87% |
| Income Tax | 30.4 | 154.0 | 109.4 | 33.9 | 35.6 | 52.1 | 41.6 | 30.2 | 60.2 | 32.2 | 36.2 | 45.8 | 293.8 | 121.7 | 132.0 | 114.1 | 661.7 | | |
| Value Added Tax | 51.6 | 61.4 | 45.7 | 49.2 | 42.2 | 68.1 | 48.3 | 42.0 | 67.2 | 43.9 | 47.0 | 108.8 | 158.8 | 159.5 | 157.5 | 199.6 | 675.5 | | |
| Property Tax | 6.1 | 0.7 | 0.5 | 0.4 | 0.4 | 0.3 | 0.4 | 0.3 | 0.3 | 0.3 | 0.3 | 0.5 | 7.2 | 1.1 | 1.0 | 1.0 | 10.3 | | |
| Other Taxes (1) | 53.5 | 42.3 | 22.7 | 27.4 | 40.5 | 32.9 | 41.4 | 39.0 | 54.8 | 45.2 | 38.4 | 66.3 | 118.6 | 100.8 | 135.2 | 149.9 | 504.6 | | |
| Nontax Revenue | 75.4 | 96.4 | 58.0 | 75.2 | 76.2 | 66.3 | 180.5 | 59.2 | 82.5 | 50.0 | 52.6 | 82.2 | 229.7 | 217.7 | 322.2 | 184.8 | 954.4 | 963 | 99% |
| Clearance Revenue | 458.5 | 443.2 | 441.5 | 447.2 | 462.5 | 500.7 | 487.4 | 481.8 | 480.7 | 455.7 | 466.6 | 491.3 | 1343.2 | 1410.4 | 1449.9 | 1413.6 | 5617.0 | 5859 | 96% |
| Customs | 171.9 | 142.3 | 151.6 | 142.3 | 147.4 | 184.0 | 182.4 | 185.3 | 154.9 | 154.7 | 179.1 | 178.1 | 465.8 | 473.7 | 522.7 | 511.8 | 1974.0 | | |
| Value Added Tax | 144.6 | 151.6 | 153.3 | 177.5 | 154.0 | 154.0 | 154.4 | 138.0 | 164.1 | 170.7 | 134.2 | 164.5 | 449.5 | 485.5 | 456.6 | 469.4 | 1861.0 | | |
| Petroleum Excises | 135.4 | 147.6 | 137.8 | 130.4 | 159.8 | 159.6 | 150.3 | 157.9 | 157.9 | 126.7 | 147.7 | 146.9 | 420.9 | 449.8 | 466.1 | 421.4 | 1758.1 | | |
| Purchase Tax (2) | 6.4 | 1.7 | -3.6 | -3.0 | 1.2 | 0.0 | 0.3 | 0.6 | 3.7 | 3.5 | 2.4 | 1.8 | 4.6 | -1.8 | 4.6 | 7.7 | 15.0 | | |
| Income Tax | 0.0 | 0.0 | 2.4 | 0.0 | 0.0 | 3.1 | 0.0 | 0.0 | 0.0 | 0.0 | 3.3 | 0.0 | 2.4 | 3.1 | 0.0 | 3.3 | 8.8 | | |
| Other | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| Tax Refunds (-) | 26.2 | 31.7 | 45.7 | 40.5 | 31.6 | 24.9 | 17.6 | 23.9 | 38.5 | 50.4 | 51.3 | 51.8 | 103.6 | 97.0 | 80.0 | 153.5 | 434.0 | 454 | 96% |
| **Total Expenditures and Net Lending** | 1072.3 | 980.8 | 941.5 | 1131.5 | 1174.4 | 1062.9 | 1129.8 | 1035.3 | 1245.2 | 1228.9 | 1314.5 | 1276.0 | 2994.6 | 3368.8 | 3410.3 | 3819.4 | 13593.0 | 12624 | 108% |
| Wage Expenditure | 543.4 | 551.4 | 551.5 | 592.6 | 573.1 | 564.6 | 610.6 | 578.3 | 568.0 | 566.3 | 563.9 | 548.3 | 1646.3 | 1730.3 | 1756.9 | 1678.5 | 6812.1 | 6831 | 100% |
| Nonwage Expenditure | 474.1 | 385.4 | 341.9 | 498.6 | 548.1 | 466.4 | 469.7 | 395.4 | 536.2 | 482.5 | 469.6 | 641.2 | 1201.3 | 1513.0 | 1401.3 | 1593.3 | 5709.0 | 5393 | 106% |
| Operational Expenditure | 235.8 | 139.8 | 109.2 | 143.9 | 265.0 | 126.1 | 198.2 | 117.9 | 261.7 | 117.2 | 226.9 | 315.6 | 484.8 | 535.1 | 577.8 | 659.7 | 2257.4 | 2349 | 96% |
| Transfers | 234.9 | 244.4 | 232.5 | 353.0 | 279.3 | 339.9 | 270.2 | 274.9 | 271.4 | 363.4 | 240.4 | 321.2 | 711.9 | 972.2 | 816.5 | 925.0 | 3425.6 | 2966 | 115% |
| Minor Capital Expenditure | 3.3 | 1.1 | 0.2 | 1.7 | 3.8 | 0.3 | 1.2 | 2.6 | 3.1 | 1.9 | 2.3 | 4.4 | 4.6 | 5.7 | 6.9 | 8.5 | 25.9 | 78 | 33% |
| Net Lending | 54.9 | 44.0 | 48.1 | 40.2 | 53.3 | 31.9 | 49.4 | 61.6 | 141.0 | 180.1 | 281.0 | 86.4 | 146.9 | 125.5 | 252.0 | 547.5 | 1072.0 | 400.0 | 268% |
| Development Expenditure | 35.8 | 46.4 | 114.7 | 38.4 | 126.5 | 39.9 | 64.9 | 60.5 | 121.1 | 62.3 | 118.7 | 107.9 | 196.9 | 204.8 | 246.5 | 288.9 | 937.0 | 1330.0 | 70% |
| ***Memorandum Items:*** | | | | | | | | | | | | | | | | | | | |
| Domestic Interest Payments | 20.4 | 15.9 | 13.3 | 16.1 | 10.5 | 9.3 | 13.4 | 3.0 | 8.9 | 2.0 | 13.0 | 2.6 | 49.6 | 35.8 | 25.4 | 17.6 | 128.5 | | |
| External Interest Payments | 4.4 | 1.3 | 0.1 | 2.0 | 0.6 | 2.3 | 1.5 | 0.0 | 1.6 | 1.5 | 1.4 | 0.4 | 5.8 | 4.9 | 3.2 | 3.3 | 17.2 | | |
| Budget Exchange Rate (NIS/USD) | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | |
| Actual Exchange Rate (NIS/USD) | 3.81 | 3.69 | 3.78 | 3.74 | 3.81 | 3.89 | 3.96 | 4.02 | 3.98 | 3.83 | 3.90 | 3.77 | 3.76 | 3.81 | 3.98 | 3.83 | 3.85 | | |

\* This table updates information from previous months and should be assumed the most accurate. Note that November revenue amounts were adjusted slightly (see Table 5 for details).
\*\* These tables are updated from the Jan.16 version; the budget 2012 now includes the supplementary budget.
(1) Excise taxes and customs (see Table 5, items under A.1.).
(2) Previously the purchase tax amounts had been shown in 'other' category.

Jan. 16, 2013
Updated Feb.24.2013

Table 3: Fiscal Operations: Revenues, Expenditures and Financing Sources (Cash Basis), December 2012 (million NIS).ª

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Q1 | Q2 | Q3 | Q4 | Jan-Dec | Budget 2012** | Actual as % of Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Net Revenue** | **624.1** | **812.0** | **682.3** | **579.4** | **670.6** | **654.6** | **911.6** | **659.8** | **1274.3** | **620.7** | **851.9** | **307.4** | **2118.4** | **1904.6** | **2845.7** | **1780.0** | **8648.7** | **8493** | **102%** |
| Gross Domestic Revenue | 205.8 | 344.2 | 225.1 | 175.0 | 183.8 | 215.8 | 312.2 | 170.6 | 265.1 | 171.5 | 174.6 | 303.4 | 775.1 | 574.6 | 748.0 | 649.5 | 2747.2 | 3087 | 89% |
| Tax | 141.7 | 258.4 | 178.3 | 110.9 | 118.8 | 153.4 | 131.7 | 111.4 | 182.6 | 121.5 | 121.9 | 221.3 | 578.4 | 383.2 | 425.7 | 464.7 | 1852.0 | 2124 | 87% |
| Nontax | 64.1 | 85.8 | 46.8 | 64.1 | 65.0 | 62.4 | 180.5 | 59.2 | 82.5 | 50.0 | 52.6 | 82.2 | 196.7 | 191.4 | 322.2 | 184.8 | 895.1 | 963 | 93% |
| Clearance Revenue (1) | 418.8 | 467.9 | 457.2 | 404.4 | 487.1 | 456.1 | 670.0 | 497.9 | 1040.9 | 449.9 | 722.9 | 23.1 | 1343.9 | 1347.6 | 2208.7 | 1195.9 | 6096.2 | 5859 | 104% |
| Tax Refunds (-) | 0.5 | 0.1 | 0.0 | 0.0 | 0.3 | 17.3 | 70.6 | 8.6 | 31.7 | 0.7 | 45.5 | 19.2 | 0.6 | 17.6 | 111.0 | 65.4 | 194.7 | 454 | 43% |
| **Total Expenditure and Net Lending** | **934.2** | **849.7** | **824.7** | **983.8** | **1058.5** | **951.1** | **934.9** | **912.7** | **1110.9** | **1124.3** | **1154.8** | **890.5** | **2608.6** | **2993.4** | **2958.6** | **3169.7** | **11730.3** | **12624.3** | **93%** |
| Wage Expenditure | 498.9 | 508.5 | 507.4 | 540.2 | 542.2 | 519.7 | 519.3 | 516.6 | 520.7 | 538.6 | 514.7 | 268.8 | 1514.8 | 1602.1 | 1556.6 | 1322.2 | 5995.6 | 6830.88 | 88% |
| Nonwage Expenditure | 380.5 | 297.2 | 269.2 | 403.3 | 463.0 | 399.5 | 366.2 | 334.6 | 449.2 | 405.6 | 359.1 | 535.3 | 946.8 | 1265.8 | 1150.0 | 1300.0 | 4662.6 | 5393.42 | 86% |
| Operational Expenditure | 195.6 | 105.6 | 89.7 | 113.1 | 233.6 | 111.3 | 156.8 | 109.9 | 233.3 | 98.4 | 171.1 | 268.4 | 390.9 | 458.0 | 500.0 | 537.8 | 1886.8 | 2348.98 | 80% |
| Transfers | 183.5 | 190.4 | 179.3 | 288.6 | 226.4 | 288.0 | 209.0 | 222.4 | 212.8 | 306.4 | 185.9 | 263.5 | 553.2 | 803.0 | 644.2 | 755.8 | 2756.2 | 2966.44 | 93% |
| Minor Capital Expenditure | 1.4 | 1.1 | 0.2 | 1.6 | 3.0 | 0.2 | 0.4 | 2.3 | 3.1 | 0.8 | 2.0 | 3.5 | 2.7 | 4.8 | 5.8 | 6.3 | 19.6 | 77.996 | 25% |
| Net Lending | 54.9 | 44.0 | 48.1 | 40.2 | 53.3 | 31.9 | 49.4 | 61.6 | 141.0 | 180.1 | 281.0 | 86.4 | 146.9 | 125.5 | 252.0 | 547.5 | 1072.0 | 400 | 268% |
| **Current Balance** | **-310.1** | **-37.7** | **-142.4** | **-404.4** | **-387.9** | **-296.5** | **-23.4** | **-252.9** | **163.4** | **-503.6** | **-302.9** | **-583.1** | **-490.2** | **-1088.8** | **-112.9** | **-1389.7** | **-3081.6** | **-4131.3** | **75%** |
| Development Expenditures | 35.0 | 41.8 | 90.9 | 37.7 | 121.2 | 34.9 | 62.5 | 54.2 | 110.1 | 41.0 | 87.4 | 96.3 | 167.7 | 193.7 | 226.7 | 224.7 | 812.8 | 1330 | 61% |
| **Balance** | **-345.1** | **-79.5** | **-233.3** | **-442.1** | **-509.1** | **-331.4** | **-85.9** | **-307.0** | **53.3** | **-544.6** | **-390.4** | **-679.4** | **-657.9** | **-1282.5** | **-339.6** | **-1614.4** | **-3894.4** | **-5461.3** | **71%** |
| **Financing** | **345.1** | **79.5** | **233.3** | **442.1** | **509.1** | **331.4** | **85.9** | **307.0** | **-53.3** | **544.6** | **390.4** | **679.4** | **657.9** | **1282.5** | **339.6** | **1614.4** | **3894.4** | **5461.3** | **71%** |
| External Budgetary Support | 8.3 | 220.9 | 510.1 | 526.1 | 151.0 | 94.3 | 212.9 | 399.8 | 110.8 | 72.8 | 509.4 | 169.2 | 739.3 | 771.4 | 723.5 | 751.3 | 2985.5 | 3811 | 78% |
| Development Financing | 12.9 | 17.0 | 23.6 | 26.0 | 53.1 | 47.8 | 24.1 | 146.6 | 38.1 | 137.4 | 14.3 | 60.1 | 53.6 | 126.9 | 208.9 | 211.8 | 601.1 | 1140 | 53% |
| Net Domestic Bank Financing (2) | 375.4 | -239.7 | -341.2 | -4.8 | 220.9 | 148.1 | -143.4 | -238.0 | -200.6 | 333.8 | 114.0 | 465.3 | -205.5 | 364.2 | -582.0 | 913.1 | 489.8 | 511 | |
| Residual | -51.6 | 81.3 | 40.8 | -105.3 | 84.1 | 41.2 | -7.7 | -1.4 | -1.6 | 0.6 | -247.3 | -15.2 | 70.5 | 20.0 | -10.7 | -261.8 | -182.1 | | |
| *Memorandum Items :* | | | | | | | | | | | | | | | | | | | |
| Domestic Interest Payments | 0.0 | 5.2 | 5.8 | 2.5 | 1.0 | 1.8 | 22.8 | 3.3 | 2.7 | 12.5 | 2.2 | 11.9 | 11.0 | 5.4 | 28.8 | 26.5 | 71.7 | | |
| External Interest Payments | 0.0 | 1.0 | 1.4 | 0.2 | 1.9 | 2.9 | 1.0 | 0.0 | 2.2 | 0.4 | 3.4 | 0.4 | 2.4 | 4.9 | 3.2 | 4.2 | 14.8 | | |
| Budget Exchange Rate (NIS/USD) | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | |
| Actual Exchange Rate (NIS/USD) | 3.81 | 3.69 | 3.78 | 3.74 | 3.81 | 3.89 | 3.96 | 4.02 | 3.98 | 3.83 | 3.90 | 3.77 | 3.76 | 3.81 | 3.98 | 3.83 | 3.85 | | |

* This table updates information from previous months and should be assumed the most accurate. Note that November revenue amounts were adjusted slightly (see Table 5 for details).
** These tables are updated from the Jan.16 version; the budget 2012 now includes the supplementary budget.                    ** These tables are updated from the Jan.16 version; the budget 2012 now includes the supple
(1) In July and September, the PA received advances in clearance revenues. In addition, the PA received the September CR in September ahead of the usual monthly schedule.
(2) Net change in government balances from changes in government deposits with the banking system and government borrowing from the banking system.

Jan. 16, 2013
Updated Feb.24.2013

Table 4 : Consolidated Statement on Fiscal Operations (Commitment Basis and Cash Basis), December 2012 (million NIS).*

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Q1 | Q2 | Q3 | Q4 | Jan-Dec | Budget 2012** | Actual as % of Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Net Revenue (Commitment Basis)** | 649.3 | 766.2 | 632.1 | 592.8 | 625.9 | 695.6 | 782.1 | 628.5 | 707.3 | 576.8 | 589.9 | 742.9 | 2047.7 | 1914.2 | 2117.9 | 1909.6 | 7989.4 | 8493 | 94% |
| **Total Net Revenue (Cash Basis)** | 624.1 | 812.0 | 682.3 | 579.4 | 670.6 | 654.6 | 911.6 | 659.8 | 1274.3 | 620.7 | 851.9 | 307.4 | 2118.4 | 1904.6 | 2845.7 | 1780.0 | 8648.7 | 8493 | 102% |
| Gross Domestic Revenue (Commitment Basis) | 217.0 | 354.7 | 236.3 | 186.1 | 195.0 | 219.8 | 312.2 | 170.6 | 265.1 | 171.5 | 174.6 | 303.4 | 808.1 | 600.9 | 748.0 | 649.5 | 2806.4 | 3087 | 91% |
| Tax | 141.7 | 258.4 | 178.3 | 110.9 | 118.8 | 153.4 | 131.7 | 111.4 | 182.6 | 121.5 | 121.9 | 221.3 | 578.4 | 383.2 | 425.7 | 464.7 | 1852.0 | 2124 | 87% |
| Nontax | 75.4 | 96.4 | 58.0 | 75.2 | 76.2 | 66.3 | 180.5 | 59.2 | 82.5 | 50.0 | 52.6 | 82.2 | 229.7 | 217.7 | 322.2 | 184.8 | 954.4 | 963 | 99% |
| Nontax (Cash Basis) | 64.1 | 85.8 | 46.8 | 64.1 | 65.0 | 62.4 | 180.5 | 59.2 | 82.5 | 50.0 | 52.6 | 82.2 | 196.7 | 191.4 | 322.2 | 184.8 | 895.1 | | |
| Nontax Refunds (1) | 11.3 | 10.5 | 11.2 | 11.1 | 11.2 | 4.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 33.0 | 26.2 | 0.0 | 0.0 | 59.3 | | |
| Clearance Revenue (Accrued) | 458.5 | 443.2 | 441.5 | 447.2 | 462.5 | 500.7 | 487.4 | 481.8 | 480.7 | 455.7 | 466.6 | 491.3 | 1343.2 | 1410.4 | 1449.9 | 1413.6 | 5617.0 | 5859 | 96% |
| Clearance Revenue (Cash Basis) (2) | 418.8 | 467.9 | 457.2 | 404.4 | 487.1 | 456.1 | 670.0 | 497.9 | 1040.9 | 449.9 | 722.9 | 23.1 | 1343.9 | 1347.6 | 2208.7 | 1195.9 | 6096.2 | | |
| Clearance Revenue Adjustment (3) | 39.6 | -24.7 | -15.7 | 42.8 | -24.6 | 44.6 | -182.5 | -16.1 | -560.2 | 5.8 | -256.2 | 468.1 | -0.8 | 62.8 | -758.9 | 217.7 | -479.2 | | |
| Tax Refunds (Commitment Basis) | 26.2 | 31.7 | 45.7 | 40.5 | 31.6 | 24.9 | 17.6 | 23.9 | 38.5 | 50.4 | 51.3 | 51.8 | 103.6 | 97.0 | 80.0 | 153.5 | 434.0 | 454 | 96% |
| Tax Refunds (Cash Basis) | 0.5 | 0.1 | 0.0 | 0.0 | 0.3 | 17.3 | 70.6 | 8.6 | 31.7 | 0.7 | 45.5 | 19.2 | 0.6 | 17.6 | 111.0 | 65.4 | 194.7 | | |
| Tax Refund (Arrears) | 25.6 | 31.7 | 45.7 | 40.5 | 31.3 | 7.6 | -53.1 | 15.2 | 6.8 | 49.7 | 5.8 | 32.6 | 103.0 | 79.4 | -31.0 | 88.1 | 239.4 | | |
| **Total Expenditure and Net Lending (Commitment Basis)** | 1072.3 | 980.8 | 941.5 | 1131.5 | 1174.4 | 1062.9 | 1129.8 | 1035.3 | 1245.2 | 1228.9 | 1314.5 | 1276.0 | 2994.6 | 3368.8 | 3410.3 | 3819.4 | 13593.0 | 12624.3 | 108% |
| Total Expenditure and Net Lending (Cash Basis) | 934.2 | 849.7 | 824.7 | 983.8 | 1058.5 | 951.1 | 934.9 | 912.7 | 1110.9 | 1124.3 | 1154.8 | 890.5 | 2608.6 | 2993.4 | 2958.6 | 3169.7 | 11730.3 | | |
| Total Expenditure and Net Lending (Arrears) | 138.1 | 131.0 | 116.8 | 147.7 | 115.9 | 111.8 | 194.8 | 122.6 | 134.2 | 104.6 | 159.7 | 385.4 | 386.0 | 375.4 | 451.6 | 649.7 | 1862.8 | | |
| Wage Expenditure (Commitment Basis) | 543.4 | 551.4 | 551.5 | 592.6 | 573.1 | 564.6 | 610.6 | 578.3 | 568.0 | 566.3 | 563.9 | 548.3 | 1646.3 | 1730.3 | 1756.9 | 1678.5 | 6812.1 | 6830.876 | 100% |
| Wage Expenditure (Cash Basis) | 498.9 | 508.5 | 507.4 | 540.2 | 542.2 | 519.7 | 519.3 | 516.6 | 520.7 | 538.6 | 514.7 | 268.8 | 1514.8 | 1602.1 | 1556.6 | 1322.2 | 5995.6 | | |
| Wage Expenditure (Arrears) | 44.5 | 42.8 | 44.1 | 52.4 | 30.9 | 44.9 | 91.4 | 61.7 | 47.3 | 27.7 | 49.2 | 279.5 | 131.5 | 128.2 | 200.4 | 356.3 | 816.4 | | |
| Nonwage Expenditure (Commitment Basis) | 474.1 | 385.4 | 341.9 | 498.6 | 548.1 | 466.4 | 469.7 | 395.4 | 536.2 | 482.5 | 469.6 | 641.2 | 1201.3 | 1513.0 | 1401.3 | 1593.3 | 5709.0 | 5393.419 | 106% |
| Nonwage Expenditure (Cash Basis) | 380.5 | 297.2 | 269.2 | 403.3 | 463.0 | 399.5 | 366.2 | 334.6 | 449.2 | 405.6 | 359.1 | 535.3 | 946.8 | 1265.8 | 1150.0 | 1300.0 | 4662.6 | | |
| Nonwage Expenditure (Arrears) | 93.6 | 88.2 | 72.7 | 95.3 | 85.0 | 66.9 | 103.5 | 60.9 | 86.9 | 76.9 | 110.5 | 105.9 | 254.5 | 247.2 | 251.3 | 293.3 | 1046.3 | | |
| of which: Operational (Arrears) | 40.2 | 34.1 | 19.5 | 30.8 | 31.4 | 14.9 | 41.5 | 8.0 | 28.4 | 18.9 | 55.8 | 47.2 | 93.9 | 77.1 | 77.8 | 121.9 | 370.6 | | |
| Transfers (Arrears) | 51.5 | 54.0 | 53.2 | 64.4 | 52.9 | 52.0 | 61.2 | 52.5 | 58.6 | 57.0 | 54.5 | 57.8 | 158.7 | 169.2 | 172.3 | 169.2 | 669.4 | | |
| Minor capital (Arrears) | 1.9 | 0.0 | 0.0 | 0.1 | 0.8 | 0.0 | 0.8 | 0.3 | 0.0 | 1.0 | 0.2 | 0.9 | 2.0 | 1.0 | 1.1 | 2.2 | 6.3 | | |
| Net Lending (Commitment Basis) | 54.9 | 44.0 | 48.1 | 40.2 | 53.3 | 31.9 | 49.4 | 61.6 | 141.0 | 180.1 | 281.0 | 86.4 | 146.9 | 125.5 | 252.0 | 547.5 | 1072.0 | 400 | 268% |
| Net Lending (Cash Basis) | 54.9 | 44.0 | 48.1 | 40.2 | 53.3 | 31.9 | 49.4 | 61.6 | 141.0 | 180.1 | 281.0 | 86.4 | 146.9 | 125.5 | 252.0 | 547.5 | 1072.0 | | |
| Net Lending (Arrears) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Current Balance (Commitment Basis)** | -423.0 | -214.6 | -309.4 | -538.7 | -548.6 | -367.3 | -347.7 | -406.8 | -537.9 | -652.1 | -724.6 | -533.0 | -946.9 | -1454.6 | -1292.4 | -1909.8 | -5603.7 | -4131.3 | 136% |
| **Current Balance (Cash Basis)** | -310.1 | -37.7 | -142.4 | -404.4 | -387.9 | -296.5 | -23.4 | -252.9 | 163.4 | -503.6 | -302.9 | -583.1 | -490.2 | -1088.8 | -112.9 | -1389.7 | -3081.6 | | |
| **Development Expenditure (Commitment Basis)** | 35.8 | 46.4 | 114.7 | 38.4 | 126.5 | 39.9 | 64.9 | 60.5 | 121.1 | 62.3 | 118.7 | 107.9 | 196.9 | 204.8 | 246.5 | 288.9 | 937.0 | 1330 | 70% |
| Development Expenditure (Cash Basis) | 35.0 | 41.8 | 90.9 | 37.7 | 121.2 | 34.9 | 62.5 | 54.2 | 110.1 | 41.0 | 87.4 | 96.3 | 167.7 | 193.7 | 226.7 | 224.7 | 812.8 | | |
| Development Expenditure (Arrears) | 0.8 | 4.6 | 23.8 | 0.7 | 5.3 | 5.0 | 2.5 | 6.3 | 11.0 | 21.4 | 31.2 | 11.6 | 29.2 | 11.0 | 19.8 | 64.2 | 124.3 | | |
| **Balance (Commitment Basis )** | -458.7 | -261.0 | -424.0 | -577.1 | -675.0 | -407.3 | -412.6 | -467.2 | -659.0 | -714.5 | -843.3 | -641.0 | -1143.8 | -1659.4 | -1538.9 | -2198.7 | -6540.7 | -5461.3 | 120% |
| **Balance (Cash Basis)** | -345.1 | -79.5 | -233.3 | -442.1 | -509.1 | -331.4 | -85.9 | -307.0 | 53.3 | -544.6 | -390.4 | -679.4 | -657.9 | -1282.5 | -339.6 | -1614.4 | -3894.4 | | |
| **Financing** | 345.1 | 79.5 | 233.3 | 442.1 | 509.1 | 331.4 | 85.9 | 307.0 | -53.3 | 544.6 | 390.4 | 679.4 | 657.9 | 1282.5 | 339.6 | 1614.4 | 3894.4 | 5461.295 | 71% |
| External Budgetary Support | 8.3 | 220.9 | 510.1 | 526.1 | 151.0 | 94.3 | 212.9 | 399.8 | 110.8 | 72.8 | 509.6 | 169.2 | 739.3 | 771.4 | 723.5 | 751.3 | 2985.5 | 3811 | 78% |
| Development Financing | 12.9 | 17.0 | 23.6 | 26.0 | 53.1 | 47.6 | 24.1 | 146.9 | 38.1 | 137.4 | 14.3 | 60.1 | 53.6 | 126.9 | 208.9 | 211.8 | 601.1 | 1140 | 53% |
| Net Domestic Bank Financing (4) | 375.4 | -239.7 | -341.2 | -4.8 | 220.9 | 148.1 | -143.4 | -238.0 | -200.6 | 333.8 | 114.0 | 465.3 | -205.5 | 364.2 | -582.0 | 913.1 | 489.8 | 511 | |
| Residual | -51.6 | 81.3 | 40.8 | -105.3 | 84.1 | 41.2 | -7.7 | -1.4 | -1.6 | 0.6 | -247.3 | -15.2 | 70.5 | 20.0 | -10.7 | -261.8 | -182.1 | | |
| *Memorandum Items:* | | | | | | | | | | | | | | | | | | | |
| Total Arrears (million NIS) (5) | 164.5 | 167.3 | 186.3 | 188.9 | 152.5 | 124.5 | 144.2 | 144.1 | 152.0 | 175.6 | 196.6 | 429.7 | 518.1 | 465.9 | 440.4 | 802.0 | 2226.4 | | |
| Budget Exchange Rate (NIS/USD) | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | |
| Actual Exchange Rate (NIS/USD) | 3.81 | 3.69 | 3.78 | 3.74 | 3.81 | 3.89 | 3.96 | 4.02 | 3.98 | 3.83 | 3.90 | 3.77 | 3.76 | 3.81 | 3.98 | 3.83 | 3.85 | | |

\* This table updates information from previous months and should be assumed the most accurate. Note that November revenue amounts were adjusted slightly (see Table 5 for details).
\* These tables are updated from the Jan.16 version; the budget 2012 now includes the supplementary budget.    \*\* These tables are updated from the Jan.16 version; the budget 2012 now includes the supplementary budget.
(1) Deductions for the advance money the telecommunication companies had paid to the PNA. The deductions ended in July.
(2) In July and September, the PA received advances in clearance revenues. In addition, the PA received the September CR in September ahead of the usual monthly schedule.
(3) Withheld (+) or transferred from past collections and/or transferred advances (-).
(4) Net change in government balances from changes in government deposits with the banking system and government borrowing from the banking system.
(5) In categories of Total Expenditure and Net Lending, Development Expenditure and Tax Refunds.

Jan. 16, 2013
Updated Feb.24.2013

Table 5: Revenues by Source (Commitment Basis), December 2012 (million NIS).*

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Q1 | Q2 | Q3 | Q4 | Jan-Dec | Budget 2012** | Actual as % of Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Net Revenues (1)** | 649.3 | 766.2 | 632.1 | 592.8 | 625.9 | 695.6 | 782.1 | 628.5 | 707.3 | 576.8 | 589.9 | 742.9 | 2047.7 | 1914.2 | 2117.9 | 1909.6 | 7989.4 | 8493 | 94% |
| **A. Net Tax Revenues** | 574.0 | 669.8 | 574.1 | 517.6 | 549.7 | 629.2 | 601.6 | 569.3 | 624.7 | 526.8 | 537.3 | 660.8 | 1817.9 | 1696.6 | 1795.7 | 1724.8 | 7035.0 | 8493 | 83% |
|   1. Domestic Tax Revenues | 141.7 | 258.4 | 178.3 | 110.9 | 118.8 | 153.4 | 131.7 | 111.4 | 182.6 | 121.5 | 121.9 | 221.3 | 578.4 | 383.2 | 425.7 | 464.7 | 1852.0 | 2124 | 87% |
|     Income Tax | 30.4 | 154.0 | 109.4 | 33.9 | 35.6 | 52.1 | 41.6 | 30.2 | 60.2 | 32.2 | 36.2 | 45.8 | 293.8 | 121.7 | 132.0 | 114.1 | 661.7 | | |
|     Value Added Tax | 51.6 | 61.4 | 45.7 | 49.2 | 42.2 | 68.1 | 48.3 | 42.0 | 67.2 | 43.9 | 47.0 | 108.8 | 158.8 | 159.5 | 157.5 | 199.6 | 675.5 | | |
|     Customs | 23.6 | 20.3 | 16.5 | 11.0 | 10.5 | 6.6 | 13.5 | 11.7 | 9.5 | 10.7 | 9.9 | 14.9 | 60.4 | 28.1 | 34.7 | 35.5 | 158.7 | | |
|     Excises on Beverages | 0.3 | 0.2 | 0.3 | 0.4 | 0.2 | 0.2 | 0.2 | 0.5 | 4.9 | 0.6 | 0.2 | 0.6 | 0.8 | 0.8 | 5.6 | 1.4 | 8.6 | | |
|     Excises on Tobacco | 29.6 | 21.9 | 5.9 | 16.0 | 29.8 | 26.1 | 27.7 | 26.7 | 40.4 | 33.9 | 28.3 | 50.9 | 57.4 | 71.9 | 94.9 | 113.1 | 337.2 | | |
|     Property Tax | 6.1 | 0.7 | 0.5 | 0.4 | 0.4 | 0.3 | 0.4 | 0.3 | 0.3 | 0.3 | 0.3 | 0.5 | 7.2 | 1.1 | 1.0 | 1.0 | 10.3 | | |
|   2. Clearance Revenue | 458.5 | 443.2 | 441.5 | 447.2 | 462.5 | 500.7 | 487.4 | 481.8 | 480.7 | 455.7 | 466.6 | 491.3 | 1343.2 | 1410.4 | 1449.9 | 1413.6 | 5617.0 | 5859 | 96% |
|     Customs | 171.9 | 142.3 | 151.6 | 142.3 | 147.4 | 184.0 | 182.4 | 185.3 | 154.9 | 154.7 | 179.1 | 178.1 | 465.8 | 473.7 | 522.7 | 511.8 | 1974.0 | | |
|     Value Added Tax | 144.6 | 151.6 | 153.3 | 177.5 | 154.0 | 154.0 | 154.4 | 138.0 | 164.1 | 170.7 | 134.2 | 164.5 | 449.5 | 485.5 | 456.6 | 469.4 | 1861.0 | | |
|     Purchase Tax (2) | 6.4 | 1.7 | -3.6 | -3.0 | 1.2 | 0.0 | 0.3 | 0.6 | 3.7 | 3.5 | 2.4 | 1.8 | **4.6** | -1.8 | 4.6 | 7.7 | 15.0 | | |
|     Petroleum Excise | 135.4 | 147.6 | 137.8 | 130.4 | 159.8 | 159.6 | 150.3 | 157.9 | 157.9 | 126.7 | 147.7 | 146.9 | 420.9 | 449.8 | 466.1 | 421.4 | 1758.1 | | |
|     Income Tax | 0.0 | 0.0 | 2.4 | 0.0 | 0.0 | 3.1 | 0.0 | 0.0 | 0.0 | 0.0 | 3.3 | 0.0 | **2.4** | 3.1 | 0.0 | 3.3 | 8.8 | | |
|     Other | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | **0.0** | 0.0 | 0.0 | 0.0 | 0.0 | | |
|   3. Tax Refunds (-) | 26.2 | 31.7 | 45.7 | 40.5 | 31.6 | 24.9 | 17.6 | 23.9 | 38.5 | 50.4 | 51.3 | 51.8 | 103.6 | 97.0 | 80.0 | 153.5 | 434.0 | 454 | 96% |
| **B. Nontax Revenues** | 75.4 | 96.4 | 58.0 | 75.2 | 76.2 | 66.3 | 180.5 | 59.2 | 82.5 | 50.0 | 52.6 | 82.2 | 229.7 | 217.7 | 322.2 | 184.8 | 954.4 | 963 | 99% |
|   1. Domestic Fees and Charges | 75.4 | 96.4 | 58.0 | 75.2 | 76.2 | 66.3 | 61.6 | 59.2 | 82.5 | 50.0 | 51.7 | 82.2 | 229.7 | 217.7 | 203.3 | 183.8 | 834.5 | 868 | 96% |
|     Stamps Tax | | | | | | | | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
|     Civil Registration Fees | 4.8 | 4.9 | 4.8 | 4.6 | 5.3 | 4.8 | 3.6 | 2.6 | 2.4 | 1.7 | 2.0 | 2.1 | 14.5 | 14.7 | 8.6 | 5.9 | 43.6 | | |
|     Health Fees | 4.0 | 3.6 | 3.6 | 4.0 | 3.7 | 3.3 | 3.9 | 2.9 | 3.6 | 3.0 | 3.2 | 3.0 | 11.2 | 11.0 | 10.4 | 9.2 | 41.8 | | |
|     Health Insurance | 17.0 | 14.4 | 14.0 | 14.0 | 16.3 | 13.6 | 14.1 | 13.4 | 13.4 | 13.0 | 13.2 | 13.3 | 45.4 | 43.9 | 40.9 | 39.5 | 169.7 | | |
|     Transportation | 8.4 | 8.8 | 8.2 | 8.2 | 8.1 | 7.4 | 8.2 | 6.7 | 6.7 | 5.4 | 6.5 | 7.6 | 25.3 | 23.7 | 21.7 | 19.5 | 90.2 | | |
|     Agriculture Services | 0.3 | 0.2 | -3.2 | 0.3 | 0.3 | 0.3 | 0.3 | 0.2 | 0.4 | 0.3 | 0.3 | 0.3 | -2.7 | 0.9 | 0.8 | 0.8 | -0.2 | | |
|     Local Government | 0.2 | 0.3 | 0.3 | 0.2 | 0.2 | 0.3 | 0.6 | 0.4 | 0.3 | 0.1 | 0.3 | 0.3 | 0.8 | 0.7 | 1.3 | 0.7 | 3.5 | | |
|     Ministry of Economy | 0.8 | 0.6 | 0.6 | 0.7 | 1.0 | 0.8 | 1.0 | 0.6 | 0.8 | 0.6 | 0.6 | 0.7 | 2.0 | 2.5 | 2.3 | 2.0 | 8.8 | | |
|     Shari'a Courts Fees | 0.6 | 0.5 | 0.5 | 0.5 | 0.6 | 0.5 | 0.7 | 0.4 | 0.6 | 0.5 | 0.5 | 0.5 | 1.5 | 1.6 | 1.7 | 1.5 | 6.4 | | |
|     Land Registration | 6.2 | 8.4 | 5.7 | 7.6 | 8.4 | 8.2 | 8.6 | 6.3 | 8.3 | 6.6 | 6.6 | 9.9 | 20.2 | 24.1 | 23.2 | 23.1 | 90.7 | | |
|     Ministry of Housing | 0.0 | 0.0 | 0.0 | 0.0 | 1.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.1 | 0.0 | 0.0 | 1.2 | | |
|     Tourist Fees | 0.1 | 0.1 | 0.3 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.4 | 0.2 | 0.3 | 0.3 | 1.3 | | |
|     Telecommunication Fees | 1.1 | 1.0 | 1.1 | 1.8 | 2.1 | 2.6 | 4.0 | 3.1 | 2.7 | 2.0 | 2.2 | 2.0 | 3.3 | 6.4 | 9.8 | 6.2 | 25.7 | | |
|     Ministry of Education | 1.7 | 1.0 | 0.3 | 0.2 | 0.1 | 0.4 | 1.7 | 0.9 | 4.1 | 1.2 | 2.0 | 3.2 | 3.0 | 0.7 | 6.7 | 6.5 | 16.9 | | |
|     High Court of Justice Fees | 3.3 | 3.2 | 3.4 | 3.7 | 3.9 | 3.1 | 3.5 | 2.3 | 3.4 | 2.7 | 2.9 | 2.9 | 9.9 | 10.7 | 9.2 | 8.6 | 38.3 | | |
|     Foreign Affairs | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 | 0.2 | 0.1 | 2.5 | 0.1 | 0.1 | 0.3 | 0.3 | 0.5 | 2.7 | 3.7 | | |
|     Licenses | 17.7 | 20.6 | 15.1 | 17.7 | 19.4 | 10.7 | 7.5 | 8.9 | 31.5 | 6.0 | 7.6 | 27.2 | 53.4 | 47.8 | 48.0 | 40.8 | 189.9 | | |
|     Others | 9.1 | 28.9 | 3.3 | 11.3 | 5.6 | 10.2 | 3.6 | 10.4 | 3.9 | 4.2 | 3.5 | 8.9 | 41.3 | 27.1 | 17.9 | 16.6 | 102.9 | | |
|     Training fees | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| | 11.3 | 10.5 | 11.2 | 11.1 | 11.2 | 4.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 33.0 | 26.2 | 0.0 | 0.0 | 59.3 | | |
|   2. Investments Profits | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 118.9 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 118.9 | 1.0 | 119.9 | 95 | 126% |

\* This table updates information from previous months and should be assumed the most accurate. Note that November revenue amounts were adjusted slightly, tobacco excises downward and nontax upward.
\*\* These tables are updated from the Jan.16 version; the budget 2012 now includes the supplementary budget.     \*\* These tables are updated from the Jan.16 version; the budget 2012 now includes the supplementary bu
(1) All revenue items are the same in cash basis and in commitment basis except for Clearance Revenues and tax refunds (see Table 3 for both in cash basis).
(2) Previously the purchase tax amounts had been shown in 'other' category.

Jan. 16, 2013
Updated Feb.24.2013

Table 6-A : Expenditures by PA organizations (Commitment Basis), December 2012 (thousand NIS).

| | Total Expenditure | Wages and Salaries | Operational Expenses | Transfer Expenditure | Minor Capital Expenditure | Development Expenditure |
|---|---|---|---|---|---|---|
| **Central Administration** | | | | | | |
| President's Office | 21,996 | 8,917 | 10,749 | 849 | 236 | 1,246 |
| P.L.O. Institutions | 16,408 | 6,396 | 5,938 | 3,973 | 16 | 85 |
| Legislative Council | 3,122 | 1,517 | 126 | 1,478 | - | - |
| Ministers' Council | 2,841 | 1,623 | 1,006 | 127 | - | 85 |
| Financial and Administrative Control Department | 1,455 | 742 | 620 | 84 | 9 | - |
| General Personnel Office | 9,284 | 7,886 | 589 | 805 | 4 | - |
| Palestinian Central Bureau of Statistics | 1,301 | 1,029 | 161 | 111 | - | - |
| Central Election Committee | - | - | - | - | - | - |
| Ministry of Jerusalem Affairs | 7,321 | 562 | 1,246 | 1,548 | - | 3,964 |
| **Total** | **63,727** | **28,673** | **20,434** | **8,974** | **265** | **5,381** |
| **Security and Public Order** | | | | | | |
| Ministry of Interior and National Security | 333,376 | 230,541 | 43,328 | 44,047 | 203 | 15,257 |
| Ministry of Justice | 4,404 | 3,024 | 760 | 322 | - | 297 |
| Supreme Judicial Council | 9,774 | 5,190 | 3,201 | 521 | 552 | 309 |
| Land Authority | 3,137 | 1,512 | 1,251 | 134 | 17 | 223 |
| Ministry of Local Government | 28,457 | 1,894 | 1,515 | 5,323 | - | 19,726 |
| The Higher Judicial Council | 2,165 | 1,655 | 333 | 132 | 45 | - |
| Dar AlFatwa and Islamic Research | 487 | 314 | 148 | 25 | 1 | - |
| **Total** | **381,800** | **244,130** | **50,535** | **50,505** | **818** | **35,813** |
| **Financial Affairs** | | | | | | |
| Ministry of Finance | 24,243 | 8,319 | 3,726 | 775 | 185 | 11,239 |
| The Ministry of Awqaf and Religious Affairs | 10,086 | 8,957 | 292 | 838 | - | - |
| Non Governmental Organization | - | - | - | - | - | - |
| Research and Studies Center | 472 | - | - | 160 | - | 312 |
| Palestinian Water Authority | 3,968 | 1,209 | 2,567 | 102 | 31 | 59 |
| Retirees Pension Allowances | 36,877 | - | - | 36,877 | - | - |
| Public Debt Interest Payments | 13,007 | - | 13,007 | - | - | - |
| General Expenditures | 419 | - | - | 419 | - | - |
| Financial Reserves | 5,903 | - | - | 5,903 | - | - |
| **Total** | **94,975** | **18,484** | **19,592** | **45,072** | **216** | **11,611** |
| **Foreign Affairs** | | | | | | |
| Negotiations Affairs Department | 315 | 96 | 209 | 10 | - | - |
| Embassies | 7,124 | 3,980 | 1,633 | 1,511 | - | - |
| Ministry of Foreign Affairs | 3,988 | 3,188 | 367 | 232 | - | 200 |
| **Total** | **11,426** | **7,265** | **2,208** | **1,753** | **-** | **200** |
| **Economic Development** | | | | | | |

|  | Total Expenditure | Wages and Salaries | Operational Expenses | Transfer Expenditure | Minor Capital Expenditure | Development Expenditure |
|---|---|---|---|---|---|---|
| Ministry of National Economy | 4,689 | 3,304 | 1,047 | 338 | - | - |
| Industrial Zones Board | 431 | 228 | 176 | 26 | 1 | - |
| Specifications and Standards Office | 603 | 459 | 94 | 50 | - | - |
| General Authority for Investment Promotion | 742 | 192 | 529 | 20 | 2 | - |
| Ministry of Energy and Natural Resources | 28,148 | 672 | 571 | 2,540 | 28 | 24,336 |
| Ministry of Planning and Administrative Development | 1,432 | 604 | 672 | 64 | - | 93 |
| Ministry of Public Works and Housing | 6,137 | 3,499 | 1,085 | 323 | 63 | 1,168 |
| Ministry of Agriculture | 7,141 | 5,200 | 544 | 456 | 6 | 935 |
| Environmental Quality Authority | 1,148 | 815 | 242 | 87 | 3 | - |
| **Total** | **50,470** | **14,973** | **4,958** | **3,904** | **103** | **26,532** |
| **Social Services** |  |  |  |  |  |  |
| Ministry of Education | 187,593 | 150,748 | 10,435 | 14,327 | 1 | 12,081 |
| Ministry of Health | 201,360 | 49,739 | 144,256 | 4,373 | 1,575 | 1,417 |
| Ministry of Social Affairs | 172,497 | 5,552 | 1,120 | 163,775 | 36 | 2,013 |
| Ministry of Prisoners Affairs | 30,857 | 10,191 | 504 | 20,090 | - | 71 |
| Ministry of Women's Affairs | 619 | 324 | 178 | 34 | 7 | 75 |
| Ministry of Labor | 4,282 | 2,688 | 1,294 | 236 | 49 | 15 |
| **Total** | **597,208** | **219,242** | **157,789** | **202,836** | **1,668** | **15,673** |
| **Cultural and Information Services** |  |  |  |  |  |  |
| Ministry of Information | 1,134 | 556 | 529 | 47 | 3 | - |
| The Palestinian News Agency - WAFA | 10,853 | 5,389 | 4,347 | 517 | 219 | 382 |
| Ministry of Tourism and Antiquities | 1,728 | 1,154 | 586 | 107 | 10 | 129- |
| Ministry of Youth and Sports | 7,475 | 1,975 | 5,264 | 191 | - | 46 |
| Ministry of Culture | 1,904 | 911 | 279 | 85 | 30 | 600 |
| **Total** | **23,094** | **9,984** | **11,004** | **946** | **261** | **898** |
| **Transport and Communication Services** |  |  |  |  |  |  |
| Ministry of Transportation | 4,326 | 3,504 | 458 | 363 | - | - |
| Ministry of Communications and Information Technology | 3,305 | 2,081 | 742 | 183 | 139 | 161 |
| **Total** | **7,631** | **5,585** | **1,200** | **546** | **139** | **161** |
| **Grand Total** | **1,230,332** | **548,336** | **267,720** | **314,536** | **3,471** | **96,268** |

** These tables are updated from the Jan.16 version; the budget 2012 now includes the supplementary budget.

Jan. 16, 2013
Updated Feb.24.2013

Table 6-B : Expenditures by PA organizations (Commitment Basis), Jan-Dec 2012 (thousand NIS). *

| | Total Expenditure | Wages and Salaries | Operational Expenses | Transfer Expenditure | Minor Capital Expenditure | Development Expenditure |
|---|---:|---:|---:|---:|---:|---:|
| **Central Administration** | | | | | | |
| President's Office | 269,731 | 106,778 | 134,931 | 9,790 | 1,472 | 16,761 |
| P.L.O. Institutions | 308,759 | 107,542 | 107,071 | 86,261 | 232 | 7,653 |
| Legislative Council | 42,531 | 18,360 | 6,052 | 17,774 | - | 345 |
| Ministers' Council | 35,522 | 19,127 | 8,049 | 1,548 | 544 | 6,254 |
| Financial and Administrative Control Department | 13,157 | 8,896 | 2,699 | 1,020 | 56 | 485 |
| General Personnel Office | 108,960 | 93,257 | 5,695 | 9,291 | 284 | 433 |
| Palestinian Central Bureau of Statistics | 24,512 | 12,285 | 5,000 | 1,405 | 146 | 5,676 |
| Central Election Committee | 17,917 | - | 2,167 | - | - | 15,750 |
| Ministry of Jerusalem Affairs | 46,601 | 6,606 | 8,827 | 14,015 | - | 17,153 |
| **Total** | **867,690** | **372,852** | **280,492** | **141,103** | **2,733** | **70,510** |
| **Security and Public Order** | | | | | | |
| Ministry of Interior and National Security | 4,078,720 | 2,925,390 | 263,262 | 724,086 | 2,174 | 163,809 |
| Ministry of Justice | 47,587 | 35,925 | 4,130 | 3,923 | 0 | 3,609 |
| Supreme Judicial Council | 84,096 | 62,719 | 12,404 | 6,378 | 1,152 | 1,442 |
| Land Authority | 24,570 | 18,282 | 3,848 | 1,647 | 79 | 715 |
| Ministry of Local Government | 264,522 | 22,376 | 5,968 | 77,377 | 4 | 158,797 |
| The Higher Judicial Council | 25,331 | 20,570 | 2,459 | 1,636 | 82 | 584 |
| Dar AlFatwa and Islamic Research | 5,159 | 3,941 | 856 | 303 | 59 | - |
| **Total** | **4,529,985** | **3,089,202** | **292,928** | **815,350** | **3,549** | **328,956** |
| **Financial Affairs** | | | | | | |
| Ministry of Finance | 220,006 | 100,316 | 33,363 | 9,396 | 360 | 76,571 |
| The Ministry of Awqaf and Religious Affairs | 122,217 | 109,722 | 5,538 | 6,789 | 167 | - |
| Non Governmental Organization | - | - | - | - | - | - |
| Research and Studies Center | 18,913 | - | - | 6,542 | - | 12,371 |
| Palestinian Water Authority | 87,646 | 13,791 | 25,977 | 1,220 | 54 | 46,604 |
| Retirees Pension Allowances | 446,698 | 13 | - | 446,685 | - | - |
| Public Debt Interest Payments | 166,647 | - | 166,647 | - | - | - |
| General Expenditures | 8,112 | - | - | 8,112 | - | - |
| Financial Reserves | 73,580 | - | - | 73,580 | - | - |
| **Total** | **1,143,818** | **223,842** | **231,524** | **552,325** | **581** | **135,546** |
| **Foreign Affairs** | | | | | | |
| Negotiations Affairs Department | 2,456 | 1,215 | 938 | 125 | 177 | - |
| Embassies | 188,469 | 93,670 | 80,655 | 10,880 | 3,263 | - |
| Ministry of Foreign Affairs | 44,590 | 39,252 | 2,121 | 2,614 | 19 | 583 |
| **Total** | **235,514** | **134,137** | **83,714** | **13,620** | **3,460** | **583** |
| **Economic Development** | | | | | | |

|  | Total Expenditure | Wages and Salaries | Operational Expenses | Transfer Expenditure | Minor Capital Expenditure | Development Expenditure |
|---|---:|---:|---:|---:|---:|---:|
| Ministry of National Economy | 49,735 | 39,845 | 5,414 | 3,993 | 36 | 447 |
| Industrial Zones Board | 3,679 | 2,855 | 508 | 311 | 5 | - |
| Specifications and Standards Office | 7,223 | 5,452 | 1,097 | 618 | - | 56 |
| General Authority for Investment Promotion | 3,572 | 2,369 | 1,034 | 167 | 2 | - |
| Ministry of Energy and Natural Resources | 119,402 | 8,006 | 1,344 | 35,291 | 31 | 74,730 |
| Ministry of Planning and Administrative Development | 10,978 | 7,449 | 2,191 | 799 | - | 538 |
| Ministry of Public Works and Housing | 82,341 | 41,791 | 5,479 | 3,799 | 113 | 31,159 |
| Ministry of Agriculture | 91,288 | 64,029 | 9,149 | 5,475 | 209 | 12,426 |
| Environmental Quality Authority | 12,460 | 9,908 | 1,432 | 1,045 | 75 | - |
| **Total** | **380,679** | **181,704** | **27,648** | **51,499** | **471** | **119,356** |
| **Social Services** | | | | | | |
| Ministry of Education | 2,286,774 | 1,824,575 | 158,047 | 223,708 | 1,142 | 79,302 |
| Ministry of Health | 1,401,631 | 606,444 | 716,429 | 52,734 | 3,538 | 22,486 |
| Ministry of Social Affairs | 1,297,883 | 55,712 | 8,608 | 1,203,733 | 333 | 29,496 |
| Ministry of Prisoners Affairs | 392,864 | 101,419 | 3,649 | 287,287 | 91 | 419 |
| Ministry of Women's Affairs | 6,332 | 4,119 | 1,413 | 449 | 58 | 292 |
| Ministry of Labor | 40,818 | 31,332 | 4,581 | 2,931 | 120 | 1,854 |
| **Total** | **5,426,301** | **2,623,601** | **892,728** | **1,770,842** | **5,283** | **133,848** |
| **Cultural and Information Services** | | | | | | |
| Ministry of Information | 8,574 | 6,654 | 1,346 | 571 | 3 | - |
| The Palestinian News Agency - WAFA | 102,671 | 62,679 | 24,444 | 6,182 | 3,166 | 6,200 |
| Ministry of Tourism and Antiquities | 20,720 | 14,237 | 3,728 | 1,275 | 15 | 1,466 |
| Ministry of Youth and Sports | 49,887 | 24,196 | 10,904 | 2,078 | - | 12,709 |
| Ministry of Culture | 18,012 | 11,051 | 3,190 | 885 | 76 | 2,810 |
| **Total** | **199,865** | **118,817** | **43,613** | **10,992** | **3,259** | **23,184** |
| **Transport and Communication Services** | | | | | | |
| Ministry of Transportation | 53,410 | 42,319 | 6,732 | 4,316 | 43 | - |
| Ministry of Communications and Information Technology | 32,456 | 25,580 | 3,593 | 2,250 | 229 | 805 |
| **Total** | **85,866** | **67,899** | **10,325** | **6,566** | **271** | **805** |
| **Grand Total** | **12,869,718** | **6,812,055** | **1,862,972** | **3,362,295** | **19,608** | **812,789** |

\*\* These tables are updated from the Jan.16 version; the budget 2012 now includes the supplementary budget.

Jan. 16, 2013
Updated Feb.24.2013

Table 7: Total External Financing, Budget Support and Development, Monthly 2012. (million NIS) (1)

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Q1 | Q2 | Q3 | Q4 | Jan-Dec | Budget 2012 | Actual % of Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total External Financing** | **21.3** | **237.8** | **533.7** | **552.1** | **204.1** | **142.1** | **237.0** | **546.5** | **148.9** | **210.2** | **523.7** | **229.2** | **792.8** | **898.4** | **932.4** | **963.1** | **3,586.6** | **4,951** | **72.4%** |
| **1 Budget Support** | **8.3** | **220.8** | **510.1** | **526.1** | **151.0** | **94.3** | **212.9** | **399.8** | **110.8** | **72.8** | **509.4** | **169.2** | **739.2** | **771.4** | **723.5** | **751.3** | **2,985.5** | **3,811** | **78.3%** |
| a. Arab Donors | - | - | 113.7 | 259.6 | - | - | 99.9 | 399.8 | - | - | 164.5 | 12.5 | 113.7 | 259.6 | 499.7 | 177.0 | 1,050.1 | | |
| Saudi Arabia | - | - | - | - | - | - | - | 399.8 | - | - | - | - | - | - | 399.8 | - | 399.8 | | |
| Algeria | - | - | - | 99.5 | - | - | - | - | - | - | - | - | - | 99.5 | - | - | 99.5 | | |
| United Arab Emirates | - | - | - | 160.1 | - | - | - | - | - | - | 164.5 | - | - | 160.1 | - | 164.5 | 324.6 | | |
| Qatar | - | - | 113.7 | - | - | - | - | - | - | - | - | - | 113.7 | - | - | - | 113.7 | | |
| Iraq | - | - | - | - | - | - | 99.9 | - | - | - | - | - | - | - | 99.9 | - | 99.9 | | |
| Egypt | - | - | - | - | - | - | - | - | - | - | - | 12.5 | - | - | - | 12.5 | 12.5 | | |
| b. International Donors | 8.3 | 220.8 | 396.4 | 266.5 | 151.0 | 94.3 | 113.0 | 0.01 | 110.75 | 72.8 | 344.9 | 156.6 | 625.5 | 511.8 | 223.8 | 574.3 | 1,935.4 | | |
| France | - | - | - | - | - | 45.9 | - | - | - | 47.8 | | | - | 45.9 | - | 47.8 | 93.7 | | |
| PEGASE | 8.3 | 220.8 | 149.1 | 110.4 | - | 48.4 | 20.4 | - | 49.9 | 25.0 | 150.5 | 34.8 | 378.2 | 158.8 | 70.3 | 210.2 | 817.5 | | |
| Civil servants and pensioners (2) | - | 220.8 | 110.4 | 110.4 | - | - | 20.4 | - | - | 25.0 | 95.2 | 34.8 | 331.2 | 110.4 | 20.4 | 154.9 | 616.9 | | |
| Vulnerable Palestinian Families | 8.3 | - | 38.7 | - | - | 48.4 | - | - | 49.9 | - | 55.3 | - | 47.0 | 48.4 | 49.9 | 55.3 | 200.6 | | |
| World Bank | - | - | 247.3 | 156.1 | 151.0 | - | 92.7 | 0.01 | 60.83 | - | 194.4 | 121.9 | 247.3 | 307.2 | 153.5 | 316.3 | 1,024.2 | | |
| Trust Fund ( 3 ) | - | - | 242.1 | 156.1 | - | - | 87.6 | - | 56.3 | - | 194.4 | 121.9 | 242.1 | 156.1 | 144.0 | 316.3 | 858.4 | | |
| Development Grant | - | - | - | - | 150.9 | - | - | - | - | - | - | - | - | 150.9 | - | - | 150.9 | | |
| ESSP | - | - | 0.9 | - | 0.1 | - | 0.1 | 0.01 | - | - | - | - | 0.9 | 0.1 | 0.1 | - | 1.0 | | |
| FPCR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| SSNRP | - | - | 4.4 | - | - | - | 5.0 | - | 4.5 | - | - | - | 4.4 | - | 9.5 | - | 13.8 | | |
| **2 Development Financing** | **12.9** | **17.0** | **23.6** | **26.0** | **53.1** | **47.8** | **24.1** | **146.6** | **38.1** | **137.4** | **14.3** | **60.1** | **53.6** | **126.9** | **208.9** | **211.8** | **601.1** | **1,140** | **52.7%** |
| CBPERIP | 0.7 | - | - | - | - | - | - | - | - | - | - | - | 0.7 | - | - | - | 0.7 | | |
| Co - Financing for Projects of MOEd | - | 1.3 | - | - | - | - | - | 7.3 | - | - | - | 32.2 | 1.3 | - | 7.3 | 32.2 | 40.9 | | |
| Old Grants for Line Ministries | 6.7 | 0.7 | 1.8 | 0.5 | 3.1 | 24.9 | 4.0 | 0.2 | 5.0 | 3.8 | 4.8 | 9.7 | 9.2 | 28.5 | 9.3 | 18.3 | 65.3 | | |
| Others | 5.5 | 15.1 | 21.8 | 25.5 | 50.0 | 22.9 | 20.1 | 139.1 | 33.1 | 133.6 | 9.5 | 18.1 | 42.3 | 98.5 | 192.3 | 161.2 | 494.3 | | |
| *Memorandum Items:* | | | | | | | | | | | | | | | | | | | |
| Budget Exchange Rate (NIS/USD) | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | 3.80 | |
| Actual Exchange Rate (NIS/USD) | 3.81 | 3.69 | 3.78 | 3.74 | 3.81 | 3.89 | 3.96 | 4.02 | 3.98 | 3.83 | 3.90 | 3.77 | 3.76 | 3.81 | 3.98 | 3.83 | 3.85 | | |

Notes:
1 This table updates the information of tables from previous months and should be assumed to be the most accurate.
2 Civil servants and pensioners: Civil servants, pensioners, civil police, and civil defence.
3 World Bank support: March / UK 115, Norway 43, France 45, Australia 39; April / Norway 156; July/ UK 47, Australia 40.

**Jan 16 2013**

**Table 8-a: Public Debt, End of Month, December 2012 (million NIS)**

|  | Dec. 2011 | Jan. 2012 | Feb. 2012 | Mar. 2012 | Apr. 2012 | May. 2012 | Jun. 2012 | Jul. 2012 | Aug. 2012 | Sep. 2012 | Oct. 2012 | Nov. 2012 | Dec. 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Public Debt** | **8,353.7** | **8,434.6** | **8,521.0** | **8,278.4** | **8,289.0** | **8,735.7** | **9,177.4** | **8,938.5** | **9,277.1** | **8,620.5** | **8,861.7** | **8,846.8** | **9,220.0** |
| **A. Total Domestic Debt** | **4,147.0** | **4,242.6** | **4,301.5** | **4,092.7** | **4,055.6** | **4,391.2** | **4,760.2** | **4,439.2** | **4,863.3** | **4,329.7** | **4,602.2** | **4,670.8** | **5,142.8** |
| Total Domestic Debt ( short term) | 2,872.6 | 2,926.2 | 3,049.9 | 2,909.2 | 3,128.4 | 3,455.5 | 3,873.9 | 3,887.3 | 3,873.4 | 3,401.1 | 3,720.9 | 3,825.0 | 3,892.6 |
| Total Domestic Debt ( long term) | 1,274.5 | 1,316.4 | 1,251.5 | 1,183.5 | 927.2 | 935.7 | 886.3 | 552.0 | 989.9 | 928.7 | 881.4 | 845.9 | 1,250.2 |
| Bank Loans | 1,910.7 | 1,922.1 | 1,877.7 | 1,788.2 | 1,747.2 | 1,831.1 | 2,142.5 | 1,937.8 | 2,349.1 | 2,230.7 | 2,154.8 | 2,092.3 | 2,669.1 |
| Short term | 636.2 | 605.7 | 626.2 | 604.7 | 820.1 | 895.4 | 1,256.2 | 1,385.9 | 1,359.3 | 1,302.1 | 1,273.4 | 1,246.4 | 1,418.9 |
| Long term | 1,274.5 | 1,316.4 | 1,251.5 | 1,183.5 | 927.2 | 935.7 | 886.3 | 552.0 | 989.9 | 928.7 | 881.4 | 845.9 | 1,250.2 |
| Overdraft | 1,664.6 | 1,706.9 | 1,775.2 | 1,664.3 | 1,616.7 | 1,872.0 | 1,893.2 | 1,777.0 | 1,785.9 | 1,423.9 | 1,795.2 | 1,953.6 | 1,783.8 |
| Short term | 1,664.6 | 1,706.9 | 1,775.2 | 1,664.3 | 1,616.7 | 1,872.0 | 1,893.2 | 1,777.0 | 1,785.9 | 1,423.9 | 1,795.2 | 1,953.6 | 1,783.8 |
| Petroleum Authority loans | 539.2 | 581.0 | 615.9 | 609.7 | 659.0 | 655.5 | 691.9 | 691.8 | 695.6 | 642.5 | 619.6 | 594.5 | 659.4 |
| Short term | 539.2 | 581.0 | 615.9 | 609.7 | 659.0 | 655.5 | 691.9 | 691.8 | 695.6 | 642.5 | 619.6 | 594.5 | 659.4 |
| Other public institutions loans | 32.6 | 32.6 | 32.6 | 30.5 | 32.6 | 32.6 | 32.6 | 32.6 | 32.6 | 32.6 | 32.6 | 30.5 | 30.5 |
| Short term | 32.6 | 32.6 | 32.6 | 30.5 | 32.6 | 32.6 | 32.6 | 32.6 | 32.6 | 32.6 | 32.6 | 30.5 | 30.5 |
| **B. Total Foreign Debt** | **4,206.7** | **4,192.0** | **4,219.5** | **4,185.7** | **4,233.4** | **4,344.6** | **4,417.2** | **4,499.3** | **4,413.8** | **4,290.7** | **4,259.4** | **4,176.0** | **4,077.2** |
| 1. Arab Financial Institutions | 2,330.0 | 2,325.7 | 2,337.8 | 2,342.9 | 2,369.9 | 2,439.2 | 2,467.9 | 2,512.1 | 2,532.8 | 2,457.8 | 2,436.5 | 2,395.2 | 2,335.9 |
| Al Aqsa Fund | 1,972.2 | 1,967.5 | 1,977.4 | 1,940.8 | 1,962.8 | 2,027.0 | 2,049.6 | 2,088.3 | 2,104.5 | 2,043.9 | 2,026.1 | 1,990.6 | 1,940.5 |
| Arab Fund for Economic & Social Development | 163.5 | 162.3 | 162.9 | 209.1 | 211.8 | 218.5 | 221.3 | 224.4 | 225.8 | 219.9 | 218.0 | 216.2 | 211.0 |
| Islamic Development Bank | 194.4 | 195.9 | 197.5 | 193.0 | 195.4 | 193.8 | 197.0 | 199.5 | 202.6 | 194.0 | 192.4 | 188.5 | 184.4 |
| 2. International and Regional Institutions | 1,290.6 | 1,279.7 | 1,285.0 | 1,256.1 | 1,272.5 | 1,311.1 | 1,338.4 | 1,366.3 | 1,379.5 | 1,335.7 | 1,325.7 | 1,290.8 | 1,257.4 |
| World Bank | 1,121.0 | 1,117.7 | 1,121.7 | 1,095.8 | 1,109.3 | 1,141.8 | 1,151.5 | 1,170.3 | 1,180.7 | 1,141.5 | 1,132.1 | 1,107.0 | 1,077.8 |
| European Investment Bank | 85.3 | 78.0 | 78.4 | 77.0 | 78.7 | 82.3 | 99.2 | 106.7 | 108.2 | 106.0 | 105.9 | 98.0 | 95.9 |
| IFAD | 12.6 | 12.4 | 12.5 | 12.2 | 12.4 | 12.5 | 12.4 | 12.5 | 12.8 | 12.5 | 12.5 | 11.9 | 11.7 |
| OPEC | 71.7 | 71.5 | 72.4 | 71.0 | 72.1 | 74.5 | 75.3 | 76.7 | 77.8 | 75.6 | 75.2 | 73.9 | 72.1 |
| 3. Bilateral Loans | 586.0 | 586.6 | 596.7 | 586.8 | 591.0 | 594.3 | 610.9 | 620.8 | 501.4 | 497.3 | 497.2 | 490.0 | 483.8 |
| Spain | 350.9 | 350.0 | 351.8 | 345.3 | 349.2 | 360.6 | 364.6 | 371.5 | 353.3 | 350.5 | 350.3 | 345.4 | 341.2 |
| Italy | 118.0 | 118.6 | 122.7 | 122.0 | 122.7 | 118.5 | 124.7 | 123.6 | 127.5 | 126.5 | 126.6 | 124.6 | 123.1 |
| China | 19.5 | 19.5 | 19.6 | 19.2 | 19.5 | 19.9 | 20.1 | 20.4 | 20.7 | 20.3 | 20.3 | 19.9 | 19.4 |
| Sweden | 97.6 | 98.6 | 102.5 | 100.2 | 99.7 | 95.3 | 101.4 | 105.3 | - | - | - | - | - |

Jan. 16, 2013

**Table 8-a: Public Debt, End of Month, December 2012 (million USD)**

| | Dec. 2011 | Jan. 2012 | Feb. 2012 | Mar. 2012 | Apr. 2012 | May. 2012 | Jun. 2012 | Jul. 2012 | Aug. 2012 | Sep. 2012 | Oct. 2012 | Nov. 2012 | Dec. 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Public Debt** | **2,212.9** | **2,239.7** | **2,251.2** | **2,228.4** | **2,206.3** | **2,251.5** | **2,339.4** | **2,236.3** | **2,303.1** | **2,203.6** | **2,285.1** | **2,322.0** | **2,482.5** |
| **A. Total Domestic Debt** | **1,098.5** | **1,126.5** | **1,136.4** | **1,101.7** | **1,079.5** | **1,131.8** | **1,213.4** | **1,110.6** | **1,207.4** | **1,106.8** | **1,186.8** | **1,225.9** | **1,384.7** |
| **Total Domestic debt ( short term)** | **760.9** | **777.0** | **805.8** | **783.1** | **832.7** | **890.6** | **987.5** | **972.5** | **961.6** | **869.4** | **959.5** | **1,003.9** | **1,048.1** |
| **Total Domestic debt ( long term)** | **337.6** | **349.5** | **330.6** | **318.6** | **246.8** | **241.2** | **225.9** | **138.1** | **245.7** | **237.4** | **227.3** | **222.0** | **336.6** |
| Bank Loans | 506.1 | 510.4 | 496.1 | 481.3 | 465.1 | 471.9 | 546.1 | 484.8 | 583.2 | 570.2 | 555.6 | 549.1 | 718.7 |
| Short term | 168.5 | 160.8 | 165.4 | 162.8 | 218.3 | 230.8 | 320.2 | 346.7 | 337.5 | 332.8 | 328.4 | 327.1 | 382.0 |
| Long term | 337.6 | 349.5 | 330.6 | 318.6 | 246.8 | 241.2 | 225.9 | 138.1 | 245.7 | 237.4 | 227.3 | 222.0 | 336.6 |
| Overdraft | 441.0 | 453.2 | 469.0 | 448.0 | 430.3 | 482.5 | 482.6 | 444.6 | 443.4 | 364.0 | 462.9 | 512.7 | 480.3 |
| Short term | 441.0 | 453.2 | 469.0 | 448.0 | 430.3 | 482.5 | 482.6 | 444.6 | 443.4 | 364.0 | 462.9 | 512.7 | 480.3 |
| Petroleum Authority loans | 142.8 | 154.3 | 162.7 | 164.1 | 175.4 | 168.9 | 176.4 | 173.1 | 172.7 | 164.2 | 159.8 | 156.0 | 177.6 |
| Short term | 142.8 | 154.3 | 162.7 | 164.1 | 175.4 | 168.9 | 176.4 | 173.1 | 172.7 | 164.2 | 159.8 | 156.0 | 177.6 |
| Other public institutions loans | 8.6 | 8.7 | 8.6 | 8.2 | 8.7 | 8.4 | 8.3 | 8.2 | 8.1 | 8.3 | 8.4 | 8.0 | 8.2 |
| Short term | 8.6 | 8.7 | 8.6 | 8.2 | 8.7 | 8.4 | 8.3 | 8.2 | 8.1 | 8.3 | 8.4 | 8.0 | 8.2 |
| **B. Total Foreign Debt** | **1,114.4** | **1,113.1** | **1,114.8** | **1,126.7** | **1,126.8** | **1,119.7** | **1,126.0** | **1,125.7** | **1,095.8** | **1,096.8** | **1,098.4** | **1,096.1** | **1,097.8** |
| **1. Arab Financial Institutions** | **617.2** | **617.5** | **617.7** | **630.7** | **630.8** | **628.7** | **629.1** | **628.5** | **628.8** | **628.3** | **628.3** | **628.7** | **629.0** |
| Al Aqsa Fund | 522.4 | 522.4 | 522.4 | 522.4 | 522.4 | 522.4 | 522.5 | 522.5 | 522.5 | 522.5 | 522.5 | 522.5 | 522.5 |
| Arab Fund for Economic & Social Development | 43.3 | 43.1 | 43.1 | 56.3 | 56.4 | 56.3 | 56.4 | 56.1 | 56.1 | 56.2 | 56.2 | 56.7 | 56.8 |
| Islamic Development Bank | 51.5 | 52.0 | 52.2 | 52.0 | 52.0 | 49.9 | 50.2 | 49.9 | 50.3 | 49.6 | 49.6 | 49.5 | 49.7 |
| **2. International and Regional Institutions** | **341.9** | **339.8** | **339.5** | **338.1** | **338.7** | **337.9** | **341.2** | **341.8** | **342.5** | **341.4** | **341.9** | **338.8** | **338.6** |
| World Bank | 297.0 | 296.8 | 296.4 | 295.0 | 295.2 | 294.3 | 293.5 | 292.8 | 293.1 | 291.8 | 291.9 | 290.5 | 290.2 |
| European Investment Bank | 22.6 | 20.7 | 20.7 | 20.7 | 21.0 | 21.2 | 25.3 | 26.7 | 26.9 | 27.1 | 27.3 | 25.7 | 25.8 |
| IFAD | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | 3.2 | 3.2 | 3.1 | 3.2 | 3.2 | 3.2 | 3.1 | 3.1 |
| OPEC | 19.0 | 19.0 | 19.1 | 19.1 | 19.2 | 19.2 | 19.2 | 19.2 | 19.3 | 19.3 | 19.4 | 19.4 | 19.4 |
| **3. Bilateral Loans** | **155.2** | **155.8** | **157.6** | **157.9** | **157.3** | **153.2** | **155.7** | **155.3** | **124.5** | **127.1** | **128.2** | **128.6** | **130.3** |
| Spain | 92.9 | 92.9 | 92.9 | 92.9 | 92.9 | 92.9 | 92.9 | 92.9 | 87.7 | 89.6 | 90.3 | 90.7 | 91.9 |
| Italy | 31.3 | 31.5 | 32.4 | 32.8 | 32.7 | 30.5 | 31.8 | 30.9 | 31.6 | 32.3 | 32.7 | 32.7 | 33.2 |
| China | 5.2 | 5.2 | 5.2 | 5.2 | 5.2 | 5.1 | 5.1 | 5.1 | 5.1 | 5.2 | 5.2 | 5.2 | 5.2 |
| Sweden | 25.8 | 26.2 | 27.1 | 27.0 | 26.5 | 24.6 | 25.9 | 26.4 | - | - | - | - | - |

Jan. 16, 2013

**Palestinian Authority**
**Ministry of Finance**
table8-b: Gross External Debt Position. End of Month.
Dec 2012. (million NIS)

السلطة الوطنية الفلسطينية
وزارة المالية
جدول8-ب: وضع إجمالي الدين الخارجي. نهاية كل شهر.
كانون أول ٢٠١٢. (بالمليون شيقل).

| | Jan. 2012 | Feb. 2012 | Mar. 2012 | Apr. 2012 | May. 2012 | Jun. 2012 | Jul. 2012 | Aug. 2012 | Sep. 2012 | Oct. 2012 | Nov. 2012 | Dec. 2012 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General Government** | 4,192.02 | 4,219.51 | 4,185.73 | 4,233.43 | 4,344.55 | 4,417.20 | 4,499.33 | 4,413.80 | 4,290.72 | 4,259.42 | 4,175.98 | 4,077.20 | الحكومة العامة |
| **Short-term** | 235.48 | 249.80 | 263.12 | 274.94 | 284.66 | 334.35 | 343.83 | 294.44 | 277.24 | 285.07 | 236.76 | 316.11 | قصير الأجل |
| Money market instruments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | أدوات السوق النقدي |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | قروض |
| Trade credits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ائتمان تجاري |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | خصوم الدين أخرى * |
| Arrears | 235.48 | 249.80 | 263.12 | 274.94 | 284.66 | 334.35 | 343.83 | 294.44 | 277.24 | 285.07 | 236.76 | 316.11 | المتأخرات |
| **Long-term** | 3,956.54 | 3,969.71 | 3,922.61 | 3,958.49 | 4,059.89 | 4,082.85 | 4,155.50 | 4,119.36 | 4,013.48 | 3,974.34 | 3,939.22 | 3,761.09 | طويل الأجل |
| Bonds and notes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | سندات وأذونات |
| Loans | 3,956.54 | 3,969.71 | 3,922.61 | 3,958.49 | 4,059.89 | 4,082.85 | 4,155.50 | 4,119.36 | 4,013.48 | 3,974.34 | 3,939.22 | 3,761.09 | قروض |
| Trade credits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ائتمانات تجارية |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | خصوم الدين أخرى * |
| **Monetary Authorities** | | | | | | | | | | | | | السلطات النقدية |
| **Short-term** | | | | | | | | | | | | | قصير الأجل |
| Money market instruments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | أدوات سوق النقد |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | قروض |
| Currency and deposits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | عملة وودائع |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | خصوم الدين أخرى * |
| **Long-term** | | | | | | | | | | | | | طويل الأجل |
| Bonds and notes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | سندات وأذونات |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | قروض |
| Currency and deposits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | عملة وودائع |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | خصوم الدين أخرى * |
| **Banks** | | | | | | | | | | | | | البنوك |
| **Short-term** | | | | | | | | | | | | | قصير الأجل |
| Money market instruments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | أدوات سوق النقد |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | قروض |
| Currency and deposits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | عملة وودائع |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | خصوم الدين أخرى * |
| **Long-term** | | | | | | | | | | | | | طويل الأجل |
| Bonds and notes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | سندات وأذونات |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | قروض |
| Currency and deposits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | عملة وودائع |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | خصوم الدين أخرى * |
| **Other Sectors** | | | | | | | | | | | | | القطاعات الأخرى |
| **Short-term** | | | | | | | | | | | | | قصير الأجل |
| Money market instruments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | أدوات السوق النقدي |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | قروض |
| Currency and deposits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | عملة وودائع |
| Trade credits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ائتمان تجاري |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | خصوم الدين أخرى * |
| **Long-term** | | | | | | | | | | | | | طويل الأجل |
| Bonds and notes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | سندات وأذونات |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | قروض |
| Currency and deposits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | عملة وودائع |
| Trade credits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ائتمان تجاري |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | خصوم الدين أخرى * |
| **Direct Investment: Intercompany Lending** | | | | | | | | | | | | | الاستثمار المباشر : الاقراض فيما بين الشركات |
| Debt liabilities to affiliated enterprise | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | خصوم الدين لمؤسسات منتسبة |
| Debt liabilities to direct investors | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | خصوم الدين لمستثمرين مباشرين |
| **Gross External Debt** | **4,192.02** | **4,219.51** | **4,185.73** | **4,233.43** | **4,344.55** | **4,417.20** | **4,499.33** | **4,413.80** | **4,290.72** | **4,259.42** | **4,175.98** | **4,077.20** | وضع إجمالي الدين الخارجي |

*Other debt liabilities are other liabilities in the IIP statement.

* خصوم الدين الاخرى هي التزامات اخرى في بيان وضع الاستثمار الدولي

Jan. 16, 2013

١٦ كانون الثاني ٢٠١٣

**Palestinian Authority**
**Ministry of Finance**
table8-b: Gross External Debt Position. End of Month.
Dec 2012. (million USD)

السلطة الوطنية الفلسطينية
وزارة المالية
جدول8-ب: وضع اجمالي الدين الخارجي. نهاية كل شهر.
كانون أول 2012. (بالمليون دولار).

| | Jan. 2012 | Feb. 2012 | Mar. 2012 | Apr. 2012 | May 2012 | Jun. 2012 | Jul. 2012 | Aug. 2012 | Sep. 2012 | Oct. 2012 | Nov. 2012 | Dec. 2012 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General Government** | 1,113.12 | 1,114.80 | 1,126.71 | 1,126.81 | 1,119.73 | 1,125.98 | 1,125.67 | 1,095.78 | 1,096.81 | 1,098.35 | 1,096.06 | 1,097.79 | الحكومة العامة |
| **Short-term** | 62.53 | 66.00 | 70.83 | 73.18 | 73.37 | 85.23 | 86.02 | 73.10 | 70.87 | 73.51 | 62.14 | 85.11 | قصير الأجل |
| Money market instruments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | أدوات السوق النقدي |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | قروض |
| Trade credits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ائتمان تجاري |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | خصوم الدين أخرى * |
| Arrears | 62.53 | 66.00 | 70.83 | 73.18 | 73.37 | 85.23 | 86.02 | 73.10 | 70.87 | 73.51 | 62.14 | 85.11 | المتأخرات |
| **Long-term** | 1,050.59 | 1,048.80 | 1,055.88 | 1,053.63 | 1,046.36 | 1,040.75 | 1,039.65 | 1,022.68 | 1,025.94 | 1,024.84 | 1,033.92 | 1,012.68 | طويل الأجل |
| Bonds and notes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | سندات وأذونات |
| Loans | 1,050.59 | 1,048.80 | 1,055.88 | 1,053.63 | 1,046.36 | 1,040.75 | 1,039.65 | 1,022.68 | 1,025.94 | 1,024.84 | 1,033.92 | 1,012.68 | قروض |
| Trade credits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ائتمانات تجارية |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | خصوم الدين أخرى * |
| **Monetary Authorities** | | | | | | | | | | | | | السلطات النقدية |
| **Short-term** | | | | | | | | | | | | | قصير الأجل |
| Money market instruments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | أدوات سوق النقد |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | قروض |
| Currency and deposits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | عملة وودائع |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | خصوم الدين أخرى * |
| **Long-term** | | | | | | | | | | | | | طويل الأجل |
| Bonds and notes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | سندات وأذونات |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | قروض |
| Currency and deposits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | عملة وودائع |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | خصوم الدين أخرى * |
| **Banks** | | | | | | | | | | | | | البنوك |
| **Short-term** | | | | | | | | | | | | | قصير الأجل |
| Money market instruments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | أدوات سوق النقد |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | قروض |
| Currency and deposits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | عملة وودائع |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | خصوم الدين أخرى * |
| **Long-term** | | | | | | | | | | | | | طويل الأجل |
| Bonds and notes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | سندات وأذونات |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | قروض |
| Currency and deposits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | عملة وودائع |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | خصوم الدين أخرى * |
| **Other Sectors** | | | | | | | | | | | | | القطاعات الأخرى |
| **Short-term** | | | | | | | | | | | | | قصير الأجل |
| Money market instruments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | أدوات السوق النقدي |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | قروض |
| Currency and deposits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | عملة وودائع |
| Trade credits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ائتمان تجاري |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | خصوم الدين أخرى * |
| **Long-term** | | | | | | | | | | | | | طويل الأجل |
| Bonds and notes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | سندات وأذونات |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | قروض |
| Currency and deposits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | عملة وودائع |
| Trade credits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ائتمان تجاري |
| Other debt liabilities* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | خصوم الدين أخرى * |
| **_Direct Investment: Intercompany Lending_** | | | | | | | | | | | | | الاستثمار المباشر : الاقراض فيما بين الشركات |
| Debt liabilities to affiliated enterprises | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | خصوم الدين لمؤسسات منتسبة |
| Debt liabilities to direct investors | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | خصوم الدين لمستثمرين مباشرين |
| **Gross External Debt** | **1,113.12** | **1,114.80** | **1,126.71** | **1,126.81** | **1,119.73** | **1,125.98** | **1,125.67** | **1,095.78** | **1,096.81** | **1,098.35** | **1,096.06** | **1,097.79** | **وضع إجمالي الدين الخارجي** |

*Other debt liabilities are other liabilities in the IIP statement.

* خصوم الدين الأخرى هي التزامات أخرى في بيان وضع الاستثمار الدولي

Jan. 16, 2013

16 كانون الثاني 2013

**TABLE 9A: Development expenditure - major projects by spending and financing source, Jan.-Dec. 2012, NIS.**

| Project | Financed By | DESCRIPTION | Jan-Dec | Budget |
|---|---|---|---|---|
| Rehabilitation of the security services | External Financing ( Development Budget ) Multi- Countries | Building various sections in Moqata'a ( Jenin and Nablus and others). | 70,341,498 | 96,000,000 |
| Acquisition of buildings and public lands for the benefit of PNA | Authority Financing ( Development Budget) | The project started in 1-1-2010 . Buildings and land were bought to the PA in order to decrease the lease on the PA | 46,687,283 | 43,937,229 |
| Gaza electricity station | Authority Financing ( Development Budget) | Implimented by the Energy Authority. IT started in 12-5-2012 and will end in 31-11-2012. 85% is done from the project. | 44,381,600 | 45,220,000 |
| Building training camps for the Security Institution / American | USA Government funding | | 32,409,509 | 28,423,316 |
| Building four transfer stations in the West Bank with 161/kv33 effort | European Investment Bank financing | Implimented by the Energy Authority. IT started in27-2--2012 and will end in 27-4-2016. Four transfer stations will be build. | 29,165,803 | 29,217,000 |
| Repaid counters | French and Narwegian funding | | 21,218,791 | 11,056,900 |
| Building Palestinian Municipalities ( Italian Project) | Italian government funding | This project started in July 2004 and will end in December 2012 | 17,673,727 | 14,961,450 |
| Creating and rehabilitating security sector | Authority Financing ( Development Budget) | Implimented bu the ministry of labour. The project started in 2-8-2007. its aim is to support security sector | 17,363,788 | 11,015,962 |
| Building Jenin District ( Second Phase) | EU funding | Implimented by the ministry of labour . IT started in 22-3-2011, and the second phase will end at 13-10-2012 | 16,399,398 | 14,675,554 |
| Hospital of Al-Najah National University | Authority Financing ( Development Budget) | Implimented by the ministry of health with the cooperation of Al-najah University . IT started in 2008 , and the first phase of the project will be completed at the end of this year , as 100 beds are going to be supplied. The second phase needs three more years to be done. | 16,216,946 | 14,888,761 |
| Implementing Local Elections | Authority Financing ( Development Budget) | Implimented by the Central Elections Committee. It started in 10-7-2012 and it will end in 30-11-2012 | 15,750,000 | 16,000,000 |
| Supporting the private sector | EU funding | Funding in order to rebuild damaged projects due to war against Gaza | 13,365,531 | 5,601,659 |
| Buiding complex ministries building | Authority Financing ( Development Budget) | Implimented by the ministry of labour. The project started in 31-1-2010 and 99% is done from the project. | 12,957,548 | 9,948,970 |
| Projects Supporting NGO'S | Authority Financing ( Development Budget) | The project started in the year 2011 and it is unknown when it is going to end. This project supplies the development needs of the NGO'S | 12,399,638 | 14,900,182 |
| UAE Grant | UAE funding / red Crescent | Implimented by the ministry of social affairs. It contains three projects . | 12,366,158 | 12,504,503 |
| Building Nablus District ( second phase) | UAE funding / red Crescent | implimented by the ministry of labour . It started in 4-2-2010 and ended in 22-11-2011. It is now under reconstruction. | 10,963,867 | 32,257,850 |
| Developing Palestinian Villages | World Bank Funding | The aim of the project is to teach the society how to lead himself to be stronger | 10,413,067 | 9,080,170 |
| Additional financing to the tertiary education pro | World Bank Funding | Development Financing courses that supports creative programms for high educational institutions. | 10,319,442 | 18,798,061 |
| Guests House | Authority Financing ( Development Budget) | | 8,554,186 | 9,800,000 |
| Rehabilitation of Electricity Networks in Palestinian Camps | Norwegian Funding | Implimented by the energy authority . It started in Jan,2012 and it will end at December 2013. | 8,425,419 | 4,789,300 |
| Implementing Statistical Surveys | CFG Funding / ESCWA Funding | It started in 6-3-2012 and they are recently working on it, as they first follow the project, and then they bring the data then they give the results. | 8,033,297 | 6,447,816 |
| Creating water networks for nine villages - Jerusalem | Finland government funding | Impllmented by the Water Administrative Unit . It started in18-1-2011 and ended in 11-4-2012 | 7,586,307 | 6,399,415 |
| Rehabilitating of Yaser Arafat's grave | Authority Financing ( Development Budget) | Implimented by the local Government ( Al Amour company). It started in June 2010 and its expected to be finished in 2012. | 7,502,093 | 8,908,653 |
| Brazilian Project | Brazilian Government Funding / Authority funding ( Developm | It contains three sectors: supporting projects for the ministry of education, adding to that supporting projects for the ministry of health and projects for ministry of agriculture. | 7,432,271 | 6,187,561 |

| Project | Financed By | DESCRIPTION | Jan-Dec | Budget |
|---|---|---|---|---|
| Creating water networks in Qattana and Alqbeiba - Jerusalem | Finland government funding | Implimented by the Water Administrative Unit . It started in 1-3-2012 and 45% is done from it. | 7,425,096 | 6,819,300 |
| Completing the Palestinian Academy for Science Security | Authority Financing ( Development Budget) | | 7,039,232 | 9,276,532 |
| Making Palestine Green | Authority Financing ( Development Budget) | | 6,905,694 | 3,994,000 |
| Establishment of water lines in the West Bank | Authority Financing ( Development Budget) | The project will end at 25-11-2012 and 99% of the project has been done | 6,479,344 | 7,705,270 |
| Supporting the Olympic Committee and the Palestinian Football Union | Authority Financing ( Development Budget) | Grants to support the Palestinian union for football as it contains so much revenues, as it depends on external grants and some support from the PA. | 6,138,441 | 11,048,831 |
| Bread project | WFP Funding | | 6,028,515 | 3,901,787 |
| Projects for creating the delivery section in the French Hospital | Authority Financing ( Development Budget) | Implimented by the ministry of Jerusalem affairs. The project started in 2010 and it they are still working on it. | 6,000,000 | 6,000,000 |
| Project to provide water for Maythaloon Gathering Villages | French Development Agency Funding ( AFD) | Implimented by the ministry of water authority ( West bank). | 5,781,268 | 4,538,700 |
| Rehabilitation of Radio and TV Agency | UAE Funding / UAE grant | Implimented by the ministry of labor . It started in 2010 and 90% has been done from it. | 5,703,825 | 5,505,644 |
| Rehabilitating the doen floors of Almotala' hospital | Authority Financing ( Development Budget) | | 5,697,000 | 1,920,000 |
| External infrustructure for housing projects | Authority Financing ( Development Budget) | | 5,541,012 | 5,791,906 |
| Developing tax and customs departement | Authority Financing ( Development Budget) | | 5,534,657 | 5,055,570 |
| Building 5 police stations in Jenin and Jericho | GTZ Funding | | 5,393,003 | 5,167,297 |
| Building abilities for water sector | French Development Agency Funding ( AFD) | | 5,032,158 | 3,413,767 |
| Others | | | 370,303,537 | 1,100,344,522 |
| Total | | | 912,929,952 | 1,651,503,438 |

Jan 16.2013

**TABLE 9B: Development expenditure by economic category, Jan.-Dec. 2012, NIS.**

| | |
|---|---:|
| Wages and salaries | 100,296 |
| Operating expenditure | 284,768,630 |
| Interest | 2,997 |
| Social assistance | 12,247,903 |
| Subsidies | 0 |
| Other expenditures | 120,491,731 |
| Capital expenditure | 495,318,395 |
| **Total** | **912,929,952** |

Jan 16.2013

**TABLE 9C: Development expenditure by source of financing , Jan.-Dec.**

| Resources | Jan-Dec | Budget |
|---|---:|---:|
| Palestinian Authority Funding ( Development Budget) | 416,252,988 | 752,658,782 |
| External Financing ( Development Budget ) Multi- Countries | 70,341,498 | 96,000,000 |
| EU funding | 62,437,203 | 275,596,709 |
| USA Government funding | 32,572,046 | 28,751,420 |
| European Investment Bank financing | 29,165,803 | 29,217,000 |
| World Bank Funding | 22,958,296 | 77,319,050 |
| Narweg Government Funding | 20,653,666 | 11,979,002 |
| French Government Funding | 20,600,812 | 10,962,645 |
| French Development Agency Funding ( AFD) | 20,509,214 | 22,425,005 |
| Finland Government funding | 18,012,440 | 15,659,515 |
| Italian Government Funding | 17,838,558 | 15,531,452 |
| German Government Funding | 14,939,406 | 32,067,324 |
| UAE Funding / Abu - Dhabi Investment Bank | 14,811,717 | 15,472,049 |
| Financing of the Arab Bank for Economic Development in Africa | 12,957,075 | 19,572,400 |
| UAE funding / Red Crescent | 12,495,644 | 12,837,366 |
| Belguim Government Funding | 11,718,317 | 28,875,189 |
| Arab Monetary Fund | 11,433,118 | 10,382,800 |
| World Bank Funding  / AF | 10,358,191 | 22,021,900 |
| Arab Fund Investment Funding | 8,490,070 | 14,845,510 |
| Brazilian Government Funding | 8,275,975 | 9,368,311 |
| WFP Funding | 8,199,450 | 37,991,129 |
| Others | 67,908,465 | 111,968,887 |
| **Total** | **912,929,952** | **1,651,503,445** |

Jan 16.2013

TABLE 9D: Development expenditure - major projects financed by PA resources, Jan.-Dec. 2012, NIS.

| Project financed by PA | Jan-Dec |
|---|---:|
| Acquisition of buildings and public lands for the benefit of PNA | 46,687,283.39 |
| Gaza electricity station | 44,381,600.00 |
| Creation and building security institutions | 17,363,788.28 |
| Hospital of Al-Najah National University | 16,216,945.84 |
| Holding local elections | 15,750,000.00 |
| Building the complex building for ministries | 12,957,547.99 |
| Supporting Non-Governmental Institutions project | 12,399,638.20 |
| Guests house | 8,554,185.76 |
| Constructing and equipping the museum and tomb of the martyr Yasser Arafat- Ramallah | 7,502,093.30 |
| Completing the Palestinian Academy for Science Security | 7,039,232.00 |
| Making Palestine green | 6,905,694.00 |
| Supporting the Olympic Committee and the Palestinian Football Union | 6,138,440.91 |
| Building and creating the delivery section in the French Hospital | 6,000,000.00 |
| Rehabilitating the floors of Almotala' Hospital | 5,697,000.00 |
| External Infrastructure for Housing Projects | 5,541,011.92 |
| Developing tax and customs departement | 5,534,657.21 |
| Rehabilitating 600KM from roads with a 180 million budget | 5,493,352.15 |
| External tax for building four transfer stations project | 4,776,731.29 |
| Alquds open University in Nablus | 4,427,782.44 |
| Building abilities for PNA | 4,401,615.06 |
| Re-establishment, rehabilitation and distributing lines in the West Bank | 4,073,744.50 |
| Developing the infrustructure of the net information system | 4,015,205.93 |
| Completing the last step on water projects - Aqbet gaber | 3,947,683.04 |
| Equipment for Jericho break | 3,687,274.03 |
| Supporting the affected areas from the settlement and the wall | 3,346,096.28 |
| Building playgrounds for sports (15) | 2,961,581.09 |
| Implimenting projects in c territories | 2,520,750.00 |
| Creating external work and walls - Hay Jahir- Alraam | 2,491,717.05 |
| AL-Borwa Garden | 2,484,643.86 |
| Supporting bodyguards of villages | 2,473,140.24 |
| Working in Aljahir road | 2,223,821.57 |
| Processing of a pumping station for Sebastia | 2,119,054.17 |
| Creating high educational intitutions | 2,030,000.00 |
| Others | 134,475,266.52 |
| **Total** | **416,618,578.02** |

Jan 16.2013