

PLAINTIFF'S
EXHIBIT
64



**Palestinian National Authority**
**Ministry of Detainees Affairs**

## Detainee's/ Ex-Detainee's File

### Personal Information

**File No.: 446623**     **Identity No.:** 81021198     **Gender:** Female   **Modification Date:** August 21, 2011
**Name:** Sanah          Mohamed          Hussein Shehadeh          **Tel:**
**Cashing Center:** 10   Jerusalem     **Address:** Jerusalem,          142736, Jerusalem
**Marital Status:** Single     **No. of Spouses:** 0     **No. of Children:** 0

### Financial Information

**Name:** Sanah Mohamed Hussein Shehadeh     **Identity No.:** 81021198     **Relationship:**          **Address:**
**Name of Authorized Agent:**          **Identity No.:** 0     **Relationship:**          **Address:**
**Bank:** 8          Jordan     **Branch:** Al-Bireh     **Account No.:** 2054398
**Allocation:** 0          **Arrears:** 0
**Accreditation Start Date:** August 1, 2002     **End Date:** April 1, 2013

### Detention Information

**Date of Detention:** May 24, 2002     **Detention Status:** Released
**Sentenced: Day:** 0, **Month:** 0, **Year:** 99
**Employment:** 850 Jerusalem     **Date of Release:** 0     **Date of Actual Release:** October 18, 2011
**Organization:** 50   Hamas     **Prison:** 1 Not Specified     **Statement No.:** 20050140

December 31, 2012                    7:48:43 a.m.                    1

**CONFIDENTIAL**                    02:009164

## Expenditures

| Year | Month | Allocation | Arrears | Reimbursement | Reference | Name of Beneficiary | Identity No. | Bank | Branch | Account No. |
|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | 4 | 4630 | 0 | 0 | 4630 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2012 | 3 | 4630 | 0 | 0 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2012 | 2 | 4630 | 0 | 0 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2012 | 1 | 4630 | 0 | 0 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2011 | 12 | 4630 | 0 | 0 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2011 | 11 | 4630 | 0 | 0 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2011 | 10 | 4300 | 0 | 0 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2011 | 9 | 4300 | 0 | 300 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2011 | 8 | 4300 | 300 | 0 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2011 | 7 | 4300 | 250 | 0 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2011 | 6 | 4300 | 250 | 483 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2011 | 5 | 4300 | 750 | 0 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2011 | 4 | 4300 | 0 | 0 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2011 | 3 | 4300 | 5400 | 0 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2011 | 2 | 1600 | 500 | 0 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2011 | 1 | 1600 | 500 | 0 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2010 | 12 | 1600 | 500 | 0 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2010 | 11 | 1600 | 12800 | 0 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2010 | 10 | 1300 | 500 | 0 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2010 | 9 | 1300 | 500 | 0 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2010 | 8 | 1300 | 500 | 0 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2010 | 7 | 1300 | 500 | 0 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |

December 31, 2012

7:48:43 a.m.

CONFIDENTIAL

1

02:009164 [continued]

**Palestinian National Authority**
**Ministry of Detainees Affairs**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2010 | 6 | 1300 | 500 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2010 | 5 | 1300 | 500 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2010 | 4 | 1300 | 500 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2010 | 3 | 1300 | 500 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2010 | 2 | 1300 | 500 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2010 | 1 | 1300 | 500 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2009 | 12 | 1300 | 1000 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2009 | 11 | 1300 | 0 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2009 | 10 | 1300 | 500 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2009 | 9 | 1300 | 500 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2009 | 8 | 1300 | 500 | 0 | Sanah Mohamed Hussein Shehadeh | 81021198 | Jordan | Al-Bireh | 2054398 |
| 2009 | 7 | 1300 | 500 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2009 | 6 | 1300 | 500 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2009 | 5 | 1300 | 500 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2009 | 4 | 1300 | 500 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2009 | 3 | 1300 | 500 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2009 | 2 | 1300 | 500 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2009 | 1 | 1300 | 500 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2008 | 12 | 1300 | 500 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2008 | 11 | 1300 | 300 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2008 | 10 | 1300 | 300 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2008 | 9 | 1300 | 300 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2008 | 8 | 1300 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2008 | 7 | 1300 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2008 | 6 | 1300 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2008 | 5 | 1300 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2008 | 4 | 1300 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2008 | 3 | 1300 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2008 | 2 | 1300 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2008 | 1 | 1300 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2007 | 12 | 1300 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |



**CONFIDENTIAL**

02:009165

| 2007 | 11 | 1300 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
|------|----|------|---|---|----------------------------------|----------|-------------|-----------------|--------|
| 2007 | 10 | 1300 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2007 | 9  | 1300 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2007 | 8  | 1300 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2007 | 7  | 1300 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2007 | 6  | 1300 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2007 | 5  | 1300 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2007 | 4  | 1300 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2007 | 3  | 1300 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2007 | 2  | 1300 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |

December 31, 2012                    7:48:43 a.m.                    2

**CONFIDENTIAL**

02:009165 [continued]

**Palestinian National Authority**
**Ministry of Detainees Affairs**



| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | 1 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2006 | 12 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2006 | 11 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2006 | 10 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2006 | 9 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2006 | 8 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2006 | 7 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2006 | 6 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2006 | 5 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2006 | 4 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2006 | 3 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2006 | 2 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2006 | 1 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2005 | 12 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2005 | 11 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2005 | 10 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2005 | 7 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2005 | 6 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2005 | 5 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2005 | 4 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2005 | 3 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2005 | 2 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2005 | 1 | 1300 | 2600 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2004 | 10 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2004 | 9 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2004 | 8 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2004 | 7 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2004 | 6 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2004 | 5 | 1300 | 0 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2004 | 4 | 1300 | 5100 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |

CONFIDENTIAL

02:009166

| 2003 | 11 | 1200 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2003 | 10 | 1200 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2003 | 9 | 1200 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2003 | 8 | 1200 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2003 | 7 | 1200 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2003 | 6 | 900 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2003 | 5 | 900 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2003 | 4 | 900 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2003 | 3 | 900 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |

December 31, 2012          7:48:43 a.m.          3

**CONFIDENTIAL**

02:009166 [continued]

Palestinian National Authority
Ministry of Detainees Affairs

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | 2 | 900 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2003 | 1 | 900 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2002 | 12 | 900 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2002 | 11 | 900 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2002 | 10 | 900 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2002 | 9 | 900 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| 2002 | 8 | 900 | 0 | 0 | Mohamed Hussein Mohamed Shehadeh | 80511611 | Cairo Amman | North Jerusalem | 142736 |
| | | 184580 | 41350 | 783 | | | | | |
| | | | 4630 | | | | | | |

December 31, 2012

7:48:43 a.m.

4

CONFIDENTIAL

02:009167

892 [handwritten]

446623 [handwritten]                                    Sanah Mohamed Shehadeh [handwritten]

| [illegible] | [illegible] | [illegible] |
|---|---|---|
| …../2008 | [illegible]<br>Until the end of: …………………../2008 | |
| 2007<br>2008<br>2009<br>2010<br><br>[All<br>Handwritten<br>Comments] | 6+7+……+12= 7 months<br>12 months<br>12 months<br><u>10 months</u><br>   41 x 300 = 12300<br><br>Allowance for more than 5 years<br><br>[All Handwritten Comments] | |

**CONFIDENTIAL**                                        02:009168

Palestinian National Authority
Ministry of Detainees
&Ex-Detainees Affairs
General Department of Detainees &Ex-Detainees



## Detainee's Main Application Form

| Application No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date Application was Filled Out | March 21, 2011 | | Division/ Ministry's Branch | | | Jerusalem | | | |

**1. Detainee's Main Information**       446623[Handwritten]

| Identity No. (nine cells) | 0 | 8 | 1 | 0 | 2 | 1 | 1 | 9 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| Full Name | First Name | | Father's Name | | Grandfather's Name | | Family Name | | |
| | Sanah | | Mohamed | | Hussein | | Shehadeh | | |
| Mother's Name | Ribhiyah | | | Sex | | Male (x)        Female | | | |
| Date of Birth | June 19, 1975 | | | Place of Birth | | Jerusalem | | | |
| Level of Education: | Illiterate | Elementary | | Secondary | Diploma ☒ | | University | Post Graduate Studies | |
| Occupation before Being Detained: | Student | | | Organization | | | | | |
| Date of Detention: | May 24, 2002 | | | Place of Detention | | Qalandiya/ Home | | | |
| Detention Status | Arrested | Sentenced | | Administrative | Released | | Others | | |

| In case the person is sentenced, what is the sentence according to the certificate of the Red Cross: | Day | Month | Year | Date of Expected Release according to the Court's Verdict | Day | Month | Year |
|---|---|---|---|---|---|---|---|
| | Life sentence | | | | | | |

| Permanent Address | Governorate | Jerusalem | | Neighborhood | | Qalandiya Refugee Camp | |
|---|---|---|---|---|---|---|---|
| Notes | | | | | | | |

**2. Information about Previous Detentions.**
No. of times the person was detained: _____1_____ (Must be substantiated with a certificate from the Red Cross and listed in a chronological order from latest to earliest)

| No. | Date of Detention | Type of Detention | Date of Release | Detention period | | | Notes |
|---|---|---|---|---|---|---|---|
| | | | | Day | Month | Year | |
| 1. | | | | | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |

**CONFIDENTIAL**                                                      02:009169

**Palestinian National Authority**
**Ministry of Detainees &Ex-Detainees Affairs**
**General Department of Detainees &Ex-Detainees**



### 3. Information about Social Status

| Marital Status | Single (x) | | | | Married | | | | | Divorced | | | Widow(er) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **If married** | **Fill Spouse and Children Data** | | | | | | | | | | | | | |
| **Spouse's Identity No.:** | | | | | | | | | | **Date of Marriage Contract:** | | | | |
| **Spouse's Name:** | | | | | | | | | | **No. of Children** | | | | |

Information about children from the first wife (male children under the age of 18, and single female children regardless of age)

| No. | Name | Date of Birth | Marital Status | Level of Education |
|---|---|---|---|---|
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| 6. | | | | |
| 7. | | | | |
| 8. | | | | |
| 9. | | | | |

### 4. Beneficiary Information

| Beneficiary Identity No.: | 0 | 8 | 1 | 0 | 2 | 1 | 1 | 9 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| **Beneficiary Name:** | Mohamed Sanah Mohamed Hussein Shehadeh | | | | **Relationship:** | | The Prisoner | | |
| **Date Granted Power of Attorney:** | | | | | **Duration of Power of Attorney:** | | | | |
| **Bank** | Jordan | | | | **Branch** | | Ramallah | | |
| **Account No.** | 2 | 0 | 5 | 4 | 3 | 9 | 8 | Account only in Shekels | |
| **Landline Phone No.:** | 0215818643 | | | | **Cell Phone No.:** | | 0525877215 0522389667 | | |
| **Permanent Address** | **Governorate** | Jerusalem | | **Neighborhood** | | Qalandiya Refugee Camp | | | |
| **Notes** | | | | | | | | | |

| Applicant's Comments | |
|---|---|
| **Acknowledgement** | I the undersigned, attest that the information provided in this application is entirely true and assume full responsibility for its accuracy. |
| **Applicant's Signature** | |

**Palestinian National Authority**
**Ministry of Detainees &Ex-Detainees Affairs**
**General Department of Detainees &Ex-Detainees**



**5. For Official Use Only:**

| Name of the Employee: | Lina [illegible] | | |
|---|---|---|---|
| Employee's Remarks: | | | |
| Date: | March 21, 2011 | **Signature** | [Signature] |
| Name of the head of the department: | Lina Bessa | | |
| Remarks of the head of the department: | | | |
| Date: | March 21, 2011 | **Seal and Signature** | [Signature] |

**Enclosed documents:** Put a checkmark next to the applicable document

| | | | |
|---|---|---|---|
| ☒ | Copy of the Detainee/ Ex-Detainee's ID | ☒ | Beneficiary's ID |
| ☒ | Red Cross Certificates | ☒ | Bill of Indictment |
| ☐ | Judgment (if any) | ☒ | Copy of Debit Card |
| ☐ | Copy of the Marriage Certificate | ☐ | Copies of Children's Birth Certificates |
| ☐ | Addendum Adding Wife/ Wives | ☐ | Other (specify) |

**6. Approval and Authentication:**

| 1. Approval from Department of Detainees' Affairs: | ☐ I approve the detainee's application (Consistent with laws and regulation) | | |
|---|---|---|---|
| Name of the Employee: | | | |
| Date: | /   / | Seal and Signature | |
| | ☐ I do not approve the detainee's application | | |
| Reasons and Justifications: | | | |
| 2. Approval from Department of Legal Affairs: | ☐ I approve the detainee's application (Consistent with laws and regulation) | | |
| Name of the Employee: | | | |
| Date: | /   / | Seal and Signature | |
| | ☐ I do not approve the detainee's application | | |
| Reasons and Justifications: | | | |

**CONFIDENTIAL**

02:009171

STATE OF ISRAEL                                   **IDENTITY DOCUMENT**

MINISTRY OF THE INTERIOR

Identity No.                    0 8102119 8

Last Name                    **Shehadeh**
First Name                   **Sanah**
Father's Name                **Muhammad**
Grandfather's Name           **Hussein**                    [Photograph]
Mother's Name                **Ruhiya**
Date of Birth                **June 19, 1975**
Place of Birth               **Bethlehem**
Sex                          **Female**          Nationality        **Arab**
Issued in                    **Jerusalem**       **August 10, 1992**    **11 Av 5752**

Pursuant to Section 3 of the Population Registry Law, 5725-1965, the registration data in this document – except for the registration of "Nationality," "Marital Status" and "Spouse's Name" – shall constitute *prima facie* evidence of the accuracy thereof.

[repetitive State of Israel watermark]

**State of Israel  Appendix to Identity Document**
Ministry of the Interior
        Identity No. 0 8102119 8
Last Name: Shehadeh
First Name: Sanah

Address: Atarot Airport                    Apartment:
City / Town: Jerusalem                                    97800
IDF Serial No.:
Marital Status: Single Spouse's Identity No.:
Spouse's Name:
Citizenship:
Maiden Name:
Previous Last Name if changed within 7 years
Previous first Name if changed within 7 years

**CONFIDENTIAL**                              02:009173

**Full Name:**    Mohamed Sanah Mohamed Shehadeh

**Nationality:**    Palestinian

**National Identity No:**

**Address:**    Ramallah

**Branch:**    Ramallah

**Account No.:** 2054398

**Currency of Account:**    Shekel

02020010

Bill of Indictment
*The Activist Sanah Mohamed Hussein Shehadeh* [Handwritten]
*Sanah Mohamed Hussein Shehadeh* [Handwritten]

Israel                                    Defense                                    Forces

In the military court                    Court file:                    *3544*
of Beth El                               Prosecution file:             484/02
Before a panel of judges                 Detailed incident file:       1328/02 Binyamin
                                         2069/02 Minorities

### In the trial between the Military Prosecutor – The Plaintiff

### - v. -

**Sanah Mohamed Shehadeh** [Handwritten]
**Sanah Mohamed Shehadeh**
Identity Document No. 081021198, born on June 19, 1975, resident of Qalandiya Refugee Camp
Identity Document No. 081021198, born on June 19, 1975, resident of Qalandiya Refugee Camp
[Handwritten]
Detained since May 24, 2002
Detained since May 24, 2002 [Handwritten]
### The Defendant

### Indictment

Accused of transporting a martyr and setting of an explosion in King George Street
*Sbarro Pizza Restaurant[handwritten]*

### The above-cited Defendant is hereby accused of perpetrating the following offenses:

### First Count:

**Nature of the Offense:** Intentionally causing death, an offense pursuant to Section 51 (a) of the
Security Provisions Order (Judea and Samaria) (No. 378), 5730-1970

**Details of the Offense:** The above-cited Defendant, both within and outside the Area, on March
21, 2002, or thereabouts, intentionally caused the death of another as follows:

*FIRST [illegible]  Preparation [for] the transportation of a martyr to the region* [handwritten]

**CONFIDENTIAL**                                    02:009175

The wanted military activist ████████ contacted ████████, a Tanzim military activist who is responsible for the perpetration of many terrorist attacks. [illegible] in the Palestinian police notified me that he intended to arrange a suicide bombing attack in which the suicide bomber was Mohamed Hashaika, who expressed his intention to perpetrate the terrorist attack. ████████ agreed to participate in the perpetration of the suicide attack [illegible word]. The two of them made an appointment to meet the next day in order to agree on the details for the perpetration of the terrorist attack. [illegible] ████████ and ████████ met and drove together to an apartment in Ein Umm Sharait. There they met with the suicide bomber Mohamed Hashaika and another young woman, ████ who was also supposed to carry out a suicide bombing attack. After the two suicide bombers were filmed saying that they were taking responsibility for the attack, ████████ told ████████ that the attack was to be carried out on March 17, 2002. ████ decided that she was not going to take part in the terrorist attack and returned to her city, Nablus.

The Defendant met with a woman who was her friend from school, ████████ was close to the wanted military activist ████████ and sent him young men who were interested in carrying out suicide bombing attacks. ████████████████████████████████████ ████████                         The Defendant gave ████ her telephone number, which ████████ used to contact the Defendant, after which the two met. Initially, the Defendant answered ████ saying that she had no time to help him with the activity that ████ had talked about, which was the smuggling of suicide bombers. Nonetheless, the two of them remained in contact.

On March 20, 2002, ████████ asked the Defendant to bring a suicide bomber into Jerusalem so that he could carry out a suicide bombing attack, and he asked her to do so accompanied by another young woman.

[Stamp] This indictment [rest of line illegible]
        on July 11, 2002
        and was recorded in the [rest of line illegible]
        to the Court _____

**CONFIDENTIAL**          02:009175 [continued]

*Sanah Shehadeh* [Handwritten]
*Details of the operation* [handwritten]

On March 21, 2002, the Defendant, ███████████ and ████████████████ met with the suicide bomber Mohamed Hashaika at the al-Khajal Hotel. At that time, ████████████ and ██████████ told Mohamed Hashaika that he would carry out the suicide bombing that day. Mohamed replied that he was prepared to do so. After that, ████████████. and Mohamed Hashaika went up to ████████room in the hotel. There, ████ put the explosive belt onto the suicide bomber, Mohamed Hashaika. After they both came down from the room, the Defendant, ████████████████████████ and the suicide bomber Mohamed Hashaika drove away. They drove to the house of ████████████████, where the four of them met ████████████ and at the request of █████████████████████. came there. ████████████████ and ██ ████████ instructed the Defendant and the suicide bomber Mohamed Hashaika that if Israel Defense Forces troops exposed them, the Defendant would have to run away and the terrorist would detonate the explosive belt on his body.

The military activist ████████████████ worried that the Defendant was afraid to carry out the attack and was therefore dressed in traditional Arab clothing. Accordingly, ████████████████ called a woman who was an acquaintance of his, ████████████████████, who agreed to participate in carrying out the suicide bombings and transporting suicide bombers and asked her to come to Ramallah.

After that conversation, the Defendant, the suicide bomber, and their comrades went to the Abu Rih Hospital in Ramallah.

After an additional telephone call, ███████████ also arrived and met with ████████████████ and ██████████████ near the hospital. Nearby, a small blue car was parked, in which the suicide bomber Mohamed Hashaika was sitting, dressed in the explosive belt. With him were ████████ ████████ who was driving the car, and the Defendant. ██████████ told ██████that there was a terrorist in the car who was on his way to carry out a suicide attack, along with another woman.

████████████████ asked ████████to go with the suicide bomber and the Defendant to carry out the terrorist attack because ████████ was wearing pants and her head was bare and uncovered. ████████ got into the car and sat in the back seat next to the suicide bomber. The Defendant sat in the front seat next to the driver of the car, ████████████████. The Defendant gave the suicide bomber a Koran. Approximately 200 meters before the Qalandiya checkpoint, the driver, ████████ ████████ stopped the car. He asked the suicide bomber for a kiss, and the Defendant, accompanied by the suicide bomber and ████████████ got out of the car. [...]

**CONFIDENTIAL**                    02:009176

The Defendant flagged down a taxi and asked the driver to transport them and to circumvent the a-Ram checkpoint, and she paid the taxi driver NIS 50 for doing so. The Defendant also bought flowers, which she gave to the suicide bomber. The Defendant, the suicide bomber, and ███████ ████ passed the a-Ram checkpoint on foot, circumventing the examination by the Israel Defense Forces troops. After that, the three of them got into another taxi, and the Defendant asked the taxi driver to take them to Jaffa Road in Jerusalem because they wanted to celebrate Mother's Day and they did not have Israeli identity documents; [she asked him] to take them on roads where there were no Israel Defense Forces checkpoints. The Defendant, ██████, and the suicide bomber walked along Jaffa Road, in order to locate a venue crowded with people where the suicide bomber would blow himself up and cause the death of many civilians. While they were walking, ████ instructed the Defendant ████████████████████████████████████████████ ████████████████████████████████████████████████████████████

The Defendant noticed that there were many people in the street and consulted with ██████████ as to whether this was an effective place to carry out the suicide bombing in order to cause the deaths of many civilians as possible. ████████ answered █████████████████████. The Defendant agreed with ██████ and set the suicide bomber to carry out the planned attack. The suicide bomber asked the Defendant and ████ ██████████████████████, and he went to detonate the explosive belt on his body with the objective of causing the deaths of many civilians. The Defendant and ██████ left the scene, and a few minutes later at about 4:20 p.m. the suicide bomber detonated the explosive belt on his body on King George Street in Jerusalem.

As a result of the explosion, three people were killed and 81 others were injured. In addition, great damage was caused to property.

The Defendant heard the sound of the explosion which was caused by the suicide bomber Mohamed Hashaika when he detonated the explosive belt on his body. The Defendant went back to Ramallah, where she was contacted by the man who had recruited her, ████████████, and she updated him about what had happened, telling him that the suicide bomber had arrived in Jerusalem and had detonated the explosive belt on his body. ██████████████ who arrived in Ramallah later, updated █████████████████████████████, as to what they had done, and because ████████ had gotten separated from the Defendant, she asked him what had happened to her. ██████████████████ informed her that the Defendant had reached her home sometime ago.

The Defendant, by her actions as described above, intentionally caused the death of Zipporah Shemesh of blessed memory, who was killed as a result of the suicide bomber Mohamed Hashaika blowing himself up on King George Street. Zipporah Shemesh of blessed memory was pregnant when she died.

**Second Count:** *Crime of murder according to 51A (378) – 1970* [handwritten]

**Nature of the Offense:** Intentionally causing death, an offense pursuant to Section 51 (a) of the Security Provisions Order (Judea and Samaria) (No. 378), 5730-1970.

**Details of the Offense:** The above-cited Defendant, both within and outside the Area, on March 21, 2002 or thereabouts, intentionally caused the death of another as follows:

The Defendant, by her actions as described in the first count of the indictment, intentionally caused the death of Master Sergeant Gadi Shemesh of blessed memory, who was killed as a result of the suicide bomber Mohamed Hashaika blowing himself up on King George Street.

*2) SECOND Date of the operation February 21, 2002. In King George Street in West Jerusalem in the Italian restaurant Sbarro Pizza Martyr Mohamed Hashaika and four Israelis killed*
[handwritten]

**CONFIDENTIAL**              02:009176 [continued]

3 *Sanah Shehadeh* [handwritten]

*THIRD* [handwritten]

**Third Count:** Crime of murder according to the second law [handwritten]

**Nature of the Offense:** Intentionally causing death, an offense pursuant to Section 51 (a) of the Security Provisions Order (Judea and Samaria) (No. 378), 5730-1970. *She transported the martyr to the area, which led to his death* [handwritten]

**Details of the Offense:** The above-cited Defendant, both within and outside the Area, on March 21, 2002, or thereabouts, intentionally caused the death of another as follows:

The Defendant, by her actions as described in the first count of the indictment, intentionally caused the death of Yitzhak Cohen of blessed memory, who was killed as a result of the suicide bomber Mohamed Hashaika blowing himself up on King George Street. (?) *First degree murder. She is the main individual responsible for the killing of four Israelis and the death of the martyr* [handwritten]

*FOURTH* [handwritten]
**Fourth Count:**

**Nature of the Offense:** Intentional attempt to cause death, an offense pursuant to Section 51 (a) of the Security Provisions Order (Judea and Samaria) (No. 378), 5730-1970; and Section 19 of the Order Regarding Rules of Responsibility for an Offense (Judea and Samaria) (No. 225) 5728-1968. *Crime of murder according to the laws and articles that are detailed below* [handwritten]

**Details of the Offense:** The above-cited Defendant, both within and outside the Area, on March 21, 2002, or thereabouts, intentionally caused the death of another as follows:

The Defendant, by her actions as described in the first count of the indictment, intentionally attempted to cause the death of the civilians who were in the place where the suicide bomber Mohamed Hashaika, whom she had transported to the location of the terrorist attack, blew himself up. As a result of the explosion, 81 civilians were wounded. *Accused of transporting the martyr, causing his death and the death of four Israelis in addition to injuring 81 people in the area, and causing disturbance.* [handwritten]

**CONFIDENTIAL**

02:009177

**Witnesses for the Prosecution**

1. ███████████████████████████████████ who took the
   Defendant's statement.

2. The Defendant's statement, in her own handwriting [illegible].

3. ████████████████████ detained in [illegible] & photo lineup.

4. █████████████████████████████████ detained in [illegible] & photo
   identification.

A detailed list of witnesses [illegible] minorities [illegible] the terrorist attack will be submitted
in the course of the trial. ████████████████ *and* ███████ *have recognized
her picture and identified her.* [handwritten]


 

 

[Signature]
Dalia Kaufman, Captain
Military Prosecutor

Date: [illegible]
Reference: [illegible]

**CONFIDENTIAL**          02:009177 [continued]

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK

MARK I. SOKOLOW, *et al.*,

     Plaintiffs,

 vs.

THE PALESTINE LIBERATION
ORGANIZATION, *et al.*,

     Defendants.

No. 04 Civ. 00397 (GBD) (RLE)

## DECLARATION OF ADNANE ETTAYEBI

Adnane Ettayebi hereby certifies as follows:

1. The attached translation from Arabic to English is an accurate representation of the document received by Rina Ne'eman Hebrew Language Services, to the best of my knowledge and belief. The document is designated as D02:009164-9177.

2. I am a professional translator with a B.A. in Romance Language Literature from the University of Central Florida. I am fluent in Arabic and English, and I am qualified to translate accurately from Arabic to English.

3. To the best of my knowledge and belief, the accompanying text is a true, full and accurate translation of the Arabic-language document bearing the bates number D02:009164-9177.

                
Adnane Ettayebi

ss.: New Jersey

On the [20] day of February, 2014 before me, the undersigned, personally appeared Adnane Ettayebi, personally known to me or proved to me on the basis of satisfactory evidence to be the individual whose name is signed to this Declaration and acknowledged to me that he executed the same in his capacity, and that by his signature on this Declaration, the individual executed the Declaration.


Sworn to me this
20 day of February, 2014


_____
Notary Public

CHRISTA A FLORES
Notary Public
State of New Jersey
My Commission Expires May 16,, 2017
I.D. # 2420914



| السلطة الوطنية الفلسطينية | Palestinian National Authority |
| وزارة شؤون الأسرى والمحررين | Ministry of Detainees Affairs |

## ملف أسير / محرر

### البيانات الشخصية

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| تاريخ التعديل | 21/08/2011 | الجنس | أنثى | رقم الهوية | 81021198 | رقم الملف | 446623 |
| تلفون | | شهادة | | حسين | محمد | الاسم | سناء |
| | | العنوان | القدس ١٤٢٧٣٦ القدس | القدس | | مركز صرف | 10 |
| عدد الابناء | 0 | عدد الزوجات | 0 | | | حالة زواجية | أعزب |

### البيانات المالية

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| العنوان | | الصلة | 81021198 | الهوية | سناء محمد حسين شحادة | اسم | |
| العنوان | | الصلة | 0 | الهوية | | اسم الوكيل | |
| رقم الحساب | 2054398 | الفرع | البيرة | الاردن | 8 | البنك | |
| نهاية | 01/04/2012 | بداية الاعتماد | 01/08/2002 | المتأخرات | 0 | المخصص | 0 |

### بيانات الأسر

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| سنة | 99 | شهر | 0 | الحكم بيوم | محرر | الحالة الاعتقالية | 24/05/2002 | تاريخ الأسر |
| 18/10/2011 | | تاريخ تحرر فعلي | 0 | تاريخ تحرر | القدس | العمل | 850 |
| رقم كشف | 20050140 | غيرمحدد | 1 | السجن | حماس | التنظيم | 50 |

### المصروفات

| السنة | شهر | المخصص | المتأخرات | التعويض | المرجع | اسم المستفيد | رقم الهوية | البنك | الفرع | رقم الحساب |
|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | 4 | 4630 | 0 | 0 | 4630 | سناء محمد حسين شحادة | 81021198 | الاردن | البيرة | 2054398 |
| 2012 | 3 | 4630 | 0 | 0 | 0 | سناء محمد حسين شحادة | 81021198 | الاردن | البيرة | 2054398 |
| 2012 | 2 | 4630 | 0 | 0 | 0 | سناء محمد حسين شحادة | 81021198 | الاردن | البيرة | 2054398 |
| 2012 | 1 | 4630 | 0 | 0 | 0 | سناء محمد حسين شحادة | 81021198 | الاردن | البيرة | 2054398 |
| 2011 | 12 | 4630 | 0 | 0 | 0 | سناء محمد حسين شحادة | 81021198 | الاردن | البيرة | 2054398 |
| 2011 | 11 | 4630 | 0 | 0 | 0 | سناء محمد حسين شحادة | 81021198 | الاردن | البيرة | 2054398 |
| 2011 | 10 | 4300 | 0 | 0 | 0 | سناء محمد حسين شحادة | 81021198 | الاردن | البيرة | 2054398 |
| 2011 | 9 | 4300 | 0 | 300 | 0 | سناء محمد حسين شحادة | 81021198 | الاردن | البيرة | 2054398 |
| 2011 | 8 | 4300 | 300 | 0 | 0 | سناء محمد حسين شحادة | 81021198 | الاردن | البيرة | 2054398 |
| 2011 | 7 | 4300 | 250 | 0 | 0 | سناء محمد حسين شحادة | 81021198 | الاردن | البيرة | 2054398 |
| 2011 | 6 | 4300 | 250 | 483 | 0 | سناء محمد حسين شحادة | 81021198 | الاردن | البيرة | 2054398 |
| 2011 | 5 | 4300 | 750 | 0 | 0 | سناء محمد حسين شحادة | 81021198 | الاردن | البيرة | 2054398 |
| 2011 | 4 | 4300 | 0 | 0 | 0 | سناء محمد حسين شحادة | 81021198 | الاردن | البيرة | 2054398 |
| 2011 | 3 | 4300 | 5400 | 0 | 0 | سناء محمد حسين شحادة | 81021198 | الاردن | البيرة | 2054398 |
| 2011 | 2 | 1600 | 500 | 0 | 0 | سناء محمد حسين شحادة | 81021198 | الاردن | البيرة | 2054398 |
| 2011 | 1 | 1600 | 500 | 0 | 0 | سناء محمد حسين شحادة | 81021198 | الاردن | البيرة | 2054398 |
| 2010 | 12 | 1600 | 500 | 0 | 0 | سناء محمد حسين شحادة | 81021198 | الاردن | البيرة | 2054398 |
| 2010 | 11 | 1600 | 12800 | 0 | 0 | سناء محمد حسين شحادة | 81021198 | الاردن | البيرة | 2054398 |
| 2010 | 10 | 1300 | 500 | 0 | 0 | سناء محمد حسين شحادة | 81021198 | الاردن | البيرة | 2054398 |
| 2010 | 9 | 1300 | 0 | 0 | 0 | سناء محمد حسين شحادة | 81021198 | الاردن | البيرة | 2054398 |
| 2010 | 8 | 1300 | 500 | 0 | 0 | سناء محمد حسين شحادة | 81021198 | الاردن | البيرة | 2054398 |
| 2010 | 7 | 1300 | 500 | 0 | 0 | سناء محمد حسين شحادة | 81021198 | الاردن | البيرة | 2054398 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Palestinian National Authority<br>Ministry of Detainees Affairs | | | | السلطة الوطنية الفلسطينية<br>وزارة شؤون الأسرى والمحررين | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2054398 | البيرة | الاردن | 81021198 | سناء محمد حسين شحادة | 0 | 0 | 500 | 1300 | 6 | 2010 |
| 2054398 | البيرة | الاردن | 81021198 | سناء محمد حسين شحادة | 0 | 0 | 500 | 1300 | 5 | 2010 |
| 2054398 | البيرة | الاردن | 81021198 | سناء محمد حسين شحادة | 0 | 0 | 500 | 1300 | 4 | 2010 |
| 2054398 | البيرة | الاردن | 81021198 | سناء محمد حسين شحادة | 0 | 0 | 500 | 1300 | 3 | 2010 |
| 2054398 | البيرة | الاردن | 81021198 | سناء محمد حسين شحادة | 0 | 0 | 500 | 1300 | 2 | 2010 |
| 2054398 | البيرة | الاردن | 81021198 | سناء محمد حسين شحادة | 0 | 0 | 500 | 1300 | 1 | 2010 |
| 2054398 | البيرة | الاردن | 81021198 | سناء محمد حسين شحادة | 0 | 0 | 1000 | 1300 | 12 | 2009 |
| 2054398 | البيرة | الاردن | 81021198 | سناء محمد حسين شحادة | 0 | 0 | 0 | 1300 | 11 | 2009 |
| 2054398 | البيرة | الاردن | 81021198 | سناء محمد حسين شحادة | 0 | 0 | 500 | 1300 | 10 | 2009 |
| 2054398 | البيرة | الاردن | 81021198 | سناء محمد حسين شحادة | 0 | 0 | 500 | 1300 | 9 | 2009 |
| 2054398 | البيرة | الاردن | 81021198 | سناء محمد حسين شحادة | 0 | 0 | 500 | 1300 | 8 | 2009 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 500 | 1300 | 7 | 2009 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 500 | 1300 | 6 | 2009 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 500 | 1300 | 5 | 2009 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 500 | 1300 | 4 | 2009 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 500 | 1300 | 3 | 2009 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 500 | 1300 | 2 | 2009 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 500 | 1300 | 1 | 2009 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 500 | 1300 | 12 | 2008 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 300 | 1300 | 11 | 2008 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 300 | 1300 | 10 | 2008 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 300 | 1300 | 9 | 2008 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 8 | 2008 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 7 | 2008 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 6 | 2008 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 5 | 2008 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 4 | 2008 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 3 | 2008 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 2 | 2008 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 1 | 2008 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 12 | 2007 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 11 | 2007 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 10 | 2007 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 9 | 2007 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 8 | 2007 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 7 | 2007 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 6 | 2007 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 5 | 2007 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 4 | 2007 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 3 | 2007 |
| 142736 | ش. القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 2 | 2007 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Palestinian National Authority | | السلطة الوطنية الفلسطينية | | | | | | |
| | | Ministry of Detainees Affairs | | وزارة شؤون الأسرى والمحررين | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 1 | 2007 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 12 | 2006 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 11 | 2006 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 10 | 2006 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 9 | 2006 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 8 | 2006 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 7 | 2006 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 6 | 2006 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 5 | 2006 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 4 | 2006 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 3 | 2006 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 2 | 2006 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 1 | 2006 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 12 | 2005 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 11 | 2005 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 10 | 2005 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 9 | 2005 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 8 | 2005 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 7 | 2005 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 6 | 2005 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 5 | 2005 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 4 | 2005 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 3 | 2005 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 2 | 2005 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 2600 | 1300 | 1 | 2005 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 10 | 2004 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 9 | 2004 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 8 | 2004 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 7 | 2004 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 6 | 2004 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1300 | 5 | 2004 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 5100 | 1300 | 4 | 2004 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1200 | 11 | 2003 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1200 | 10 | 2003 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1200 | 9 | 2003 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1200 | 8 | 2003 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 1200 | 7 | 2003 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 900 | 6 | 2003 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 900 | 5 | 2003 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 900 | 4 | 2003 |
| 142736 | ش.القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 900 | 3 | 2003 |

| Palestinian National Authority<br>Ministry of Detainees Affairs | | | | السلطة الوطنية الفلسطينية<br>وزارة شؤون الأسرى والمحررين | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 142736 | ش القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 900 | 2 | 2003 |
| 142736 | ش القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 900 | 1 | 2003 |
| 142736 | ش القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 900 | 12 | 2002 |
| 142736 | ش القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 900 | 11 | 2002 |
| 142736 | ش القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 900 | 10 | 2002 |
| 142736 | ش القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 900 | 9 | 2002 |
| 142736 | ش القدس | القاهرة عمان | 80511611 | محمد حسين محمد شحادة | 0 | 0 | 0 | 900 | 8 | 2002 |
| | | | | | 4630 | 783 | 41350 | 184580 | | |

CONFIDENTIAL

07:48:43 ص                02:009167                31/12/2012

892



Palestinian National Authority

Ministry of Detainees & Ex-detainees Affairs

Gen Dep. Detainees & Ex-detainees

السلطــة الوطنيــة الفلسطينيــة

وزارة شــؤون الأســرى والمحــررين

الإدارة العامة لشؤون الأسرى والمحررين



## استمارة الأسير الرئيسية

| | | | رقم الاستمارة: |
|---|---|---|---|
| المديرية/فرع الوزارة: | ٢٠١١/٧/٢١ | تاريخ تعبئة الاستمارة: |

**1. المعلومات الرئيسية للأسير:**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| رقم الهوية: (تسع خانات) | ٥ | ٨ | ١ | ٥ | ٢ | ١ | ١ | ٩ | ٨ |

| اسم العائلة | اسم الجد | اسم الأب | الاسم الأول | الاسم الرباعي: |
|---|---|---|---|---|
| | | | | |

| | الجنس: | ☑ ذكر   ☐ أنثى | اسم الأم: |

| تاريخ الميلاد: | ١٩ / ٣ /١٩٧٥ | مكان الولادة: | القدس |
| المؤهل العلمي: | ☐ أمي ☐ الأساسية ☑ ثانوي ☐ دبلوم ☐ جامعي ☐ دراسات عليا |
| المهنة قبل الأسر: | | التنظيم: |
| تاريخ الأسر: | ٢٠٠٥/٥/١٥ | مكان الاعتقال: | القدس / أخرى |
| الوضع الاعتقالي: | ☐ موقوف   ☑ محكوم   ☐ إداري   ☐ محرر   ☐ أخرى |
| في حالة محكوم مدة الحكم حسب شهادة الصليب: | يوم | شهر | سنة | تاريخ الإفراج المتوقع حسب قرار الحكم: | اليوم | الشهر | العام |
| العنوان الدائم: | المحافظة: | التجمع السكني: |
| ملاحظات: |

**2. بيانات الاعتقالات السابقة:**

عدد مرات الاعتقال السابقة: _____ فقط المثبت بشهادة صليب ويتسلسل زمني من الأحدث إلى الأقدم.

| الرقم | تاريخ الاعتقال | نوع الاعتقال | تاريخ الإفراج | مدة الاعتقال | | | ملاحظات |
|---|---|---|---|---|---|---|---|
| | | | | يوم | شهر | سنة | |
| .1 | | | | | | | |
| .2 | | | | | | | |
| .3 | | | | | | | |
| .4 | | | | | | | |
| .5 | | | | | | | |
| .6 | | | | | | | |

1

CONFIDENTIAL

02:009169

Palestinian National Authority

Ministry of Detainees & Ex-detainees Affairs

Gen Dep. Detainees & Ex-detainees



السـلـطـة الوطـنـيــة الـفـلـسـطـينية

وزارة شـؤون الأسـرى والمحـررين

الإدارة العامة لشؤون الأسرى والمحررين

**3. بيانات الوضع الاجتماعي:**

| الحالة الاجتماعية: | ☑ أعزب | ☐ متزوج | ☐ مطلق | ☐ أرمل |
|---|---|---|---|---|

في حالة متزوج/ة: تعبئة بيانات الزوج/ة والأبناء

| رقم هوية الزوج/ة: | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| اسم الزوج/ة: | | تاريخ عقد الزواج | / / |
|---|---|---|---|

| | | عدد الأولاد : | |
|---|---|---|---|

بيانات الأبناء من الزوجة الأولى:(الأبناء الذكور أقل من 18 عام، والبنات غير المتزوجات بغض النظر عن أعمارهن)

| الرقم | الاسم | تاريخ الميلاد | الحالة الاجتماعية | المؤهل العلمي |
|---|---|---|---|---|
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| 6. | | | | |
| 7. | | | | |
| 8. | | | | |
| 9. | | | | |

**4. بيانات الوكيل "المستفيد":**

| رقم الهوية "المستفيد": | ٨ | ٩ | ١ | ١ | ٢ | ٠ | ٥ | i | ٨ | ٥ |
|---|---|---|---|---|---|---|---|---|---|---|

| اسم الوكيل "المستفيد": | سنـاء ك حقوي جسـم سـشـن | صلة القرابة: | الرئيسه |
|---|---|---|---|

| تاريخ الوكالة إن وجدت: | / / | مدة سريان الوكالة: | |
|---|---|---|---|

| البنك: | الاسلامي | فرع البنك: | رام الله |
|---|---|---|---|

| رقم الحساب: | ٨ | ٩ | ٣ | ٤ | ٥ | ٠ | ٢ | الحساب جاري شيكل فقط |
|---|---|---|---|---|---|---|---|---|

| رقم الهاتف الأرضي: | ٠٢ / ٥٨١٨٤٤٣ | رقم الهاتف النقال: | ٠٥٩٥٨٢٧٢١٥ ٠٥٢٢٣٨٩٦٦٧ |
|---|---|---|---|

| العنوان الدائم للمستفيد: | المحافظة: | أنـس | التجمع السكني: | خيم علايا |
|---|---|---|---|---|

| ملاحظات: | |
|---|---|

| ملاحظات مقدم الطلب: | |
|---|---|
| إقـرار: | أنا الموقع أدناه أقر وأشهد بأن كافة المعلومات الواردة في الطلب صحيحة وأتحمل مسؤوليتها. |
| توقيع مقدم الطلب: | |

2

CONFIDENTIAL

02:009170

Palestinian National Authority

Ministry of Detainees & Ex-detainees Affairs

Gen Dep. Detainees & Ex-detainees



السـلـطـة الـوطـنـيـة الـفـلـسـطـيـنـية

وزارة شـؤون الأسـرى والمحـررين

الإدارة العامة لشؤون الأسرى والمحررين

5. للاستعمال الرسمي:

| | | اسم المرشد/الموظف: |
|---|---|---|
| | | ملاحظات المرشد/الموظف: |
| التوقيع: | ٢٠١١ / ٢ / ٢١ | التاريخ: |
| | | اسم مدير المديرية: |
| | | ملاحظات مدير المديرية: |
| الختم والتوقيع: | ٢٠١١ / ٢ / ٢١ | التاريخ: |

المستندات المرفقة: ضع إشارة بجانب المستندات المرفقة (اعتماد ومصادقة مدير المديرية)

| | صورة هوية المستفيد | ✓ | | صورة هوية الأسير/الصور | ✓ |
|---|---|---|---|---|---|
| | لائحة الاتهام | ✓ | | شهادات الصليب الأحمر | ✓ |
| | صورة بطاقة الحساب البنكي | ✓ | | قرار الحكم (إن وجد) | ☐ |
| | صور شهادات الميلاد للأبناء | ☐ | | صورة عقد الزواج مصدقة طبق الأصل | ☐ |
| | أخرى (حدد) | ☐ | | ملحق إضافة زوجة/زوجات | ☐ |

6. الاعتماد والمصادقة:

| | 1. اعتماد شؤون الأسرى: | ☐ أصادق على اعتماد استمارة الأسير (مطابقة للأنظمة والقوانين) |
|---|---|---|
| | اسم الموظف المعتمد: | |
| | التاريخ: | / / | الختم والتوقيع: |
| | | ☐ لا أصادق على اعتماد استمارة الأسير |
| | المبررات والأسباب: | |

| | 2. اعتماد الشؤون القانونية: | ☐ أصادق على اعتماد استمارة الأسير (مطابقة للأنظمة والقوانين) |
|---|---|---|
| | اسم الموظف المعتمد: | |
| | التاريخ: | / / | الختم والتوقيع: |
| | | ☐ لا أصادق على اعتماد استمارة الأسير |
| | المبررات والأسباب: | |

3

CONFIDENTIAL

02:009171



№  05009

## TO WHOM IT MAY CONCERN

CICR   This certificate is valid only if the English and Arabic parts match each other

According to the information received from the Israeli Authorities, the International Committee of the Red Cross certifies that :

Mrs:    SANA MOHAMMAD HOSSEIN  SHEHADEH

From :   EST JERUSALEM                    ID NO: 08102119-8

Was arrested by the Israeli Authorities on (dd / mm / yyyy) :    24.05.2002

She is to date :    Sentenced

Length of sentence / administrative period : life sentence

He/She was released on (dd/mm/yyyy): XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX



الى من يهمه الأمر

CICR   هذه الشهادة سارية المفعول فقط في حالة تطابق بياناتها باللغتين العربية والإنجليزية

استنادا إلى المعلومات الواردة من السلطات الإسرائيلية، تشهد اللجنة الدولية للصليب الأحمر بأن:

السيد/ة الآنسة ____ ساء محمد حسين شهيدة ____

من ____ القدس ____ هوية رقم ٨٠١٠٢١١٩-٨ ____

كان/ت قد إعتقل/ت من قبل السلطات الإسرائيلية في يوم ٢٤ / شهر ٥٠ / سنة ٢٠٠٢

وهو/هي في هذا التاريخ : ينتظر المحاكمة ____ محكوم/ة ___ X ____ إداري: ____

محكوم/ة أو إداري لمدة مدى الحياة x x x x x x x x x x x x x x x x

وهو/هي أطلق سراحة/ها في يوم x x x x x x / شهر x x x x x / سنة x x x x x x

Date:  20.12.2004
التـاريـخ

Place:  JERUSALEM
المـكـان

SERGE PATENAUDE
ICRC Delegate
توقيع مندوب اللجنة

CONFIDENTIAL

02:009172

0 8 1 0 2 1 1 9 8





97800

CONFIDENTIAL

02:009173



CONFIDENTIAL

02:009174



משפט שבין התובע הצבאי – הנאשם

– נגד –

02:009175

بائ    جريمة قتل حسب القانون (378) 81A - 1970

فادي الطيب    ا ل ر ض م ل د ل

ص.ص/٢/٦١

في شارع المل جورج في القدس الغربية في المطعم الإيطالي سووباربينرا
الشرب ثم حثكيكة وقتل أدبيا اسرائيليين



ثالثاً ... مناسبة شهادة

ثالثاً: جريمة قتل حسب القانون الثاني:-

**פרט שלישי:**

**מהות העבירה:** גרימת מוות בכוונה, עבירה לפי סעיף 51(א) לצו בדבר הוראות בטחון, (יהודה והשומרון) (מס' 378) (תש"ל – 1970.

نفلك الى ستهادى الى النظام و تسبيك فى قتله

**פרטי העבירה:** הנאשמת הנ"ל, בהיותה באיזור ומחוצה לו, ביום 21/3/02 או בסמוך לכך, גרמה בכוונה למותה של אחר, כדלקמן:
הנאשמת במעשיה המתוארים בפרט האישום ראשון, גרמה בכוונה למותו של יצחק כהן ז"ל אשר נהרג
כתוצאה מהתפוצצות המטען המתאבד, מחמד חשאיקה ברחבי קינג ג'ורג'.

جريمة قتل مع الردنيه الادى وهي المواد الرئيسيه في قتل
بذلك + الاستشهاد

**פרט רביעי:**

**מהות העבירה:** נסיון גרימת מוות בכוונה, עבירה לפי סעיף 51(א) לצו בדבר הוראות בטחון, (יהודה
והשומרון) (מס' 378) (תש"ל – 1979. וסעיף 19 לצו בדבר כללי האחריות לעבירה (יהודה והשומרון) (מס'
225) (תשכ"ח 1968.

جريمة قتل حسب القانون الثاني المعادلة لنزع

**פרטי העבירה:** הנאשמת הנ"ל, בהיותה באיזור ומחוצה לו, ביום 21/3/02 או בסמוך לכך, ניסתה לגרום
בכוונה למותו של אחר, כדלקמן:
הנאשמת במעשיה המתוארים בפרט האישום ראשון, ניסתה לגרום בכוונה למותם של האזרחים שהיו
במקום התפוצצות המטען המתאבד, מחמד חשאיקה, אותו הובילה למקום הפיגוע, כתוצאה
מהתפוצצות נפצעו 51 אורחים.

متهمه في قتل الاستشهادى وقتله وقتل اربع اشخص في المنطقه
السبب في إصابة او جرح بالمنطقة ، سبب اصابة 9

**עדי התביעה:**

1. רס"מ כריס'ו דהן, 22834 לצייד יהודה. נובה אמרה הנאשמת.
   אמרה הראשונה בכתב ידך, עייד עייד 4.
2. . .
3. דאירה סער עיני סיע', 2946969 עמרה ב.ת.פ. 431.01 ב מסדר ויהיו תמונה.
4. עבריב יאתב יינ סייע', 96013687 עמוד ב.ת.פ. 432.01 ו יהיו תמונה.

יצטרפ עדים קפרטה מהיד פ א 01 x 2006 סייטיב זהיך חקידוג הסק בסהלד המשפט.

قائمة سعدي وعبد الكريم عوفيس نعرفوا اعى حوددلر
واعترفوا عليهم وذارك وتش .

דליה קאופמן              סרן
הובעת                    צבאיה

תארי'י 02.תא' 95.21.02
סייעריך 02 4×4

**CONFIDENTIAL**                                    02:009177