



**Palestinian National Authority**
**Ministry of Detainees' Affairs**

# Detainee's/Ex-Detainee's File

## Personal Information

| **File No.: 449139** | **Identity No.:** 28192755 | **Gender:** Male | **Modification Date:** November 9, 2012 |
|---|---|---|---|
| **Name:** Wael | Mahmoud | Mohamed Ali al-Qassim | **Tel:** |
| **Cashing Center:** 10, Jerusalem | **Address:** Al-ayzariyah, | Jerusalem/2791721 | |
| **Marital Status:** Married | **No. of Wives:** 1 | **No. of Children:** 4 | |

## Financial Information

| **Name:** | **Identity No.:** | **Relationship:** | **Address:** |
|---|---|---|---|
| Azhar Mahmoud Mohamed al-Qassim | 980158091 | | |
| **Name of Authorized Agent:** | **Identity No.:** 0 | **Relationship:** | **Address:** |
| **Bank:** 11 Commercial Palestine | **Branch:** 9100 | **Account No.:** 803986 | |

| **Allocation:** | **Arrears:** | **Accreditation Start Date:** | **End Date:** |
|---|---|---|---|
| **6800** | **0** | March 1, 2003 | **August 1, 2014** |

## Detention Information

| **Date of Detention:** August 18, 2002 | **Detention Status:** Sentenced | **Sentenced:** | **Day:** 0, **Month:** 0, **Year:** 999 |
|---|---|---|---|
| **Employment:** 850 Jerusalem | **Date of Release:** 0 | **Date of Actual Release:** 0 | |
| **Organization:** 999 Unspecified | **Prison:** 1 Unspecified | **Statement No.:** 20050628 | |

# Expenditures

| Year | Month | Allocations | Arrears | Reimbursement | Reference | Beneficiary Name | Identity No. | Bank | Branch | Account No. |
|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | 12 | 6800 | 0 | 800 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2012 | 11 | 6800 | 0 | 400 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2012 | 10 | 6800 | 0 | 400 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2012 | 9 | 6800 | 0 | 300 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2012 | 8 | 4800 | 0 | 300 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2012 | 7 | 4800 | 0 | 300 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2012 | 6 | 4800 | 0 | 700 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2012 | 5 | 4800 | 0 | 300 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2012 | 4 | 4800 | 0 | 300 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2012 | 3 | 4800 | 0 | 300 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2012 | 2 | 4800 | 0 | 300 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2012 | 1 | 4800 | 0 | 300 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2011 | 12 | 4800 | 0 | 700 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2011 | 11 | 4800 | 0 | 300 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2011 | 10 | 4800 | 0 | 300 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2011 | 9 | 4800 | 0 | 300 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2011 | 8 | 4800 | 300 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2011 | 7 | 4800 | 250 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2011 | 6 | 4800 | 250 | 494 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2011 | 5 | 4800 | 750 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2011 | 4 | 4800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2011 | 3 | 4800 | 5400 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |

**Palestinian National Authority**
**Ministry of Detainees Affairs**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | 2 | 2100 | 500 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2011 | 1 | 2100 | 500 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2010 | 12 | 2100 | 500 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2010 | 11 | 2100 | 500 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2010 | 10 | 2100 | 500 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2010 | 9 | 2100 | 500 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2010 | 8 | 2100 | 500 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2010 | 7 | 2100 | 500 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2010 | 6 | 2100 | 500 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2010 | 5 | 2100 | 500 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2010 | 4 | 2100 | 500 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2010 | 3 | 2100 | 500 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2010 | 2 | 2100 | 500 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2010 | 1 | 2100 | 500 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2009 | 12 | 2100 | 1000 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2009 | 11 | 2100 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2009 | 10 | 2100 | 500 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2009 | 9 | 2100 | 500 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2009 | 8 | 2100 | 500 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2009 | 7 | 2100 | 500 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2009 | 6 | 2100 | 500 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2009 | 5 | 2100 | 500 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2009 | 4 | 2100 | 500 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2009 | 3 | 2100 | 500 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2009 | 2 | 2100 | 500 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2009 | 1 | 2100 | 500 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2008 | 12 | 2100 | 500 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 11 | 2100 | 300 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2008 | 10 | 2100 | 300 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2008 | 9 | 2100 | 300 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2008 | 8 | 2100 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2008 | 7 | 2100 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2008 | 6 | 2100 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Commercial Palestine | 9100 | 803986 |
| 2008 | 5 | 2100 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2008 | 4 | 2100 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2008 | 3 | 2100 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2008 | 2 | 2100 | 1500 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2008 | 1 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2007 | 12 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2007 | 11 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2007 | 10 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | 9 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2007 | 8 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2007 | 7 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2007 | 6 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2007 | 5 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2007 | 4 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2007 | 3 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2007 | 2 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2007 | 1 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2006 | 12 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2006 | 11 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2006 | 10 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2006 | 9 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2006 | 8 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2006 | 7 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2006 | 6 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2006 | 5 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2006 | 4 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2006 | 3 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2006 | 2 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2006 | 1 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2005 | 12 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2005 | 11 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2005 | 10 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2005 | 9 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |

| 2005 | 8 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | 7 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2005 | 6 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2005 | 5 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2005 | 4 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2005 | 3 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2005 | 2 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2005 | 1 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2004 | 12 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2004 | 11 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2004 | 10 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2004 | 9 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2004 | 8 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2004 | 7 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2004 | 6 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |
| 2004 | 5 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | Arab Bank | 9100 | 314049 |



**Palestinian National Authority**
**Ministry of Detainees Affairs**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 4 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | **Arab Bank** | 9100 | 314049 |
| 2004 | 3 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | **Arab Bank** | 9100 | 314049 |
| 2004 | 2 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | **Arab Bank** | 9100 | 314049 |
| 2004 | 1 | 1800 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | **Arab Bank** | 9100 | 314049 |
| 2003 | 12 | 1560 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | **Arab Bank** | 9100 | 314049 |
| 2003 | 11 | 1560 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | **Arab Bank** | 9100 | 314049 |
| 2003 | 10 | 1560 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | **Arab Bank** | 9100 | 314049 |
| 2003 | 9 | 1560 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | **Arab Bank** | 9100 | 314049 |
| 2003 | 8 | 1560 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | **Arab Bank** | 9100 | 314049 |
| 2003 | 7 | 1560 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | **Arab Bank** | 9100 | 314049 |
| 2003 | 6 | 1260 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | **Arab Bank** | 9100 | 314049 |
| 2003 | 5 | 1260 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | **Arab Bank** | 9100 | 314049 |
| 2003 | 4 | 1260 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | **Arab Bank** | 9100 | 314049 |
| 2003 | 3 | 1260 | 0 | 0 | 0 | Azhar Mahmoud Mohamed al-Qassim | 980158091 | **Arab Bank** | 9100 | 314049 |
| | | **293,900** | **22,850** | **6,794** | **0** | | | | | |

**CONFIDENTIAL** **02:009241**

*In the Name of God, Most Gracious, Most Merciful*

**Palestinian National Authority**
**Ministry of Detainees & Ex-Detainees Affairs**
**Jerusalem Department**

887 [Handwritten]

**Date: September 4, 2012**

**Mr. Maher Hussein May Allah Guard Him**
**Head of Detainees and Ex-Detainees Department**

**Greetings,**
**Subject: Ten-year bonus to Detainee/ Wael Mahmoud Mohamed Ali al-Qassim**

**Identity No.: (028192755)**

In reference to the subject of the above-mentioned detainee, kindly take the necessary actions concerning the payment of a ten-year bonus, as he was detained on August 18, 2002.
Find attached a copy of the Red Cross Certificate.

Regards,

**Mr. Khedr al-A'rag**
**Head of Detainees and Ex-Detainees Department/ Jerusalem**

[Signature]

Al-ayzariyah – Local Council
Telefax: 02-2794636



# To Whom It May Concern

No. 039647

This certificate is valid only if the English and Arabic parts match each other.

According to the information received from the Israeli Authorities, the International Committee of the Red Cross certifies that:

Mr./Mrs.: Wael Mahmoud "Mohamed Ali" al-Qassim

From: Jerusalem Identity No.: 02819275-5

Was arrested by the Israeli Authorities on Day: 18 Month: August Year: 2002

On this date, she/he is: Awaiting Trial ☐ Sentenced ☑ Administrative ☐

Length of sentence/administrative period: Life Sentence XXXXXXXXXXXXXXXXXXXX

He/She was released on Day: XXX Month: XXX Year: XXX

(Please tick the box and underline the correct designation)

Date: January 21, 2003
Place: Jerusalem/DR

Karmen Balasko
ICRC Delegate Signature
[Signature]

[Stamp] March 6, 2012

[Signature]

Palestinian National Authority
Ministry of Detainees & Ex-Detainees Affairs
General Department of Detainees & Ex-Detainees

# Main Detainee Application Form

| Form No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date Completed | March 20, 2011 | | Department/ Ministry Branch | | | Jerusalem | | |

## 1. Basic Information of the Detainee: 444120

| Identity No: (nine boxes) | 0 | 2 | 8 | 1 | 9 | 2 | 7 | 5 | 5 |
|---|---|---|---|---|---|---|---|---|---|

| Full Name | First Name | Middle Name | Last Name | Surname | |
|---|---|---|---|---|---|
| | Wael | Mahmoud | Mohamed Ali | Al-Qassim | |
| Mother's Name | Ibtessam | | Gender | ☑ Male | ☐ Female |
| Date of Birth: | March 25,1971 | | Place of Birth | Jerusalem | |
| Education | ☐ Illiterate ☐ Elementary ☐ Secondary | | ☑ Diploma | ☐ University | ☐ Post-Graduate Studies |
| Occupation before Detention | Laborer | | Organization | | |
| Date of Detention | August 18, 2002 | | Place of Detention | Jerusalem/ Barrier | |
| Detention Status | ☐ Suspended | ☑ Convicted | ☐ Administrative | ☐ Released | ☐ Other |
| If convicted, period of conviction according to the Red Cross certificate | Day / Month / Year: Life sentence | | Expected date of release according to the decision of conviction: | Day / Month / Year: | |
| Permanent Address: | Governorate: | Jerusalem | Residential Compound: | Abudis | |

## 2. Information about Previous Detentions:

Number of previous detentions: one. Only those substantiated with a certificate from the Red Cross and listed in chronological order, from latest to earliest)

| No. | Date of Detention | Type of Detention | Date of Release | Period of detention | | | Notes |
|---|---|---|---|---|---|---|---|
| | | | | Day | Month | Year | |
| 1. | | | | | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |



**Palestinian National Authority**
**Ministry of Detainees & Ex-Detainees Affairs**
**General Department of Detainees & Ex-Detainees**

### 3. Information of Social Status:

| **Marital Status** | ☐ Single | | | | ☑ Married | | | | | ☐ Divorced | ☐ Widowed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **If Married:** | Fill in the information about marriage/ children | | | | | | | | | | |
| **Husband/Wife's Identity No.:** | 9 | 8 | 0 | 1 | 5 | 8 | 0 | 9 | 1 | **Date of Marriage:** | April 14, 1994 |
| Wife's Name | Ezdhar Mahmoud Mohamed Qassim | | | | | | | | | **No. of Children** | 4 |

| **Information about children from the first wife:** (sons under 18, and unmarried daughters, regardless of their ages) | | | | |
|---|---|---|---|---|
| **No.** | **Name** | **Date of Birth** | **Marital Status** | **Education** |
| 1. | Mosaab | 1990 | Student | |
| 2. | Anas | 1991 | Student | |
| 3. | Khadija | 1999 | Student | |
| 4. | Alaa | 2001 | Student | |
| 5. | | | | |
| 6. | | | | |
| 7. | | | | |
| 8. | | | | |
| 9. | | | | |

### 4. Information of the Agent "Beneficiary":

| **Beneficiary's Identity No.:** | 9 | 8 | 0 | 1 | 5 | 8 | 0 | 9 | 1 |
|---|---|---|---|---|---|---|---|---|---|
| **Name of the Agent Beneficiary:** | Izdihar [as written] Mahmoud Mohamed al-Qassim | | | | | **Relationship:** | | Wife | |
| **Date of Power of Attorney, if any:** | / / | | | Period of Validity of Power of Attorney: | | | | | |
| **Bank:** | Palestine Commercial Bank | | | **Bank Branch:** | | | Al-ayzariyah | | |
| **Account No:** | 8 | 0 | 3 | 9 | 8 | 6 | | Current Account, shekel only | |
| **Landline Telephone No.:** | 2791721 | | | **Mobile No:** | | | 0522604055 | | |
| **Permanent Address of the Beneficiary** | Governorate: Jerusalem | | | Residential Compound | | | Abudis | | |
| Notes | | | | | | | | | |

| **Applicant's Notes:** | |
|---|---|
| Declaration: | I, the signatory below, acknowledge and bear witness that all the information provided in this application is entirely true and I assume full responsibility for its accuracy. |
| Applicant's Signature: | |

**Palestinian National Authority**
**Ministry of Detainees & Ex-Detainees Affairs**
**General Department of Detainees & Ex-Detainees**

**5. For Official Use:**

| | |
|---|---|
| **Guide/ Employee's Name:** | Lena Nossir |
| **Guide/ Employee's Notes:** | |
| **Date:** | March 20, 2011 Signature: (Signed) |
| **Name of the Head of Department :** | Lena Nossir |
| **Date:** | March 20, 2011 Signature and Stamp: (Signed) |

**The attached documents: mark the attached documents (approval and ratification of the head of the department)**

| | | | |
|---|---|---|---|
| ☑ | Detainee/ Ex-Detainee copy of identification | ☑ | Copy of the Beneficiary's identification |
| ☑ | Red Cross Certificates | □ | Panel of conviction |
| □ | Conviction decision (if any) | ☑ | Copy of the debit card |
| □ | Ratified true copy of the marriage contract | ☑ | Copy of the birth certificates of children |
| □ | Appendix of addition of wife (wives) | □ | Other (specify) Detention Status Report |

**6. Approval and Ratification:**

| | |
|---|---|
| 1- Approval of Dept. of Detainees Affairs | □ I hereby ratify the detainee's form (conforming with the regulations and laws) |
| Name of the Approved Employee: | |
| Date: | Stamp and Signature: |
| | □ I do not ratify the approval of the detainee's form |
| Justifications and Reasons: | |
| | |
| 2- Approval of Dept. of Legal Affairs: | □ I hereby ratify the approval of the detainee's form (conforming with the regulations and laws) |
| Name of the Approved Employee: | |
| Date: | Stamp and Signature: |
| | □ I do not ratify the approval of the detainee's form |
| Justifications and Reasons: | |



**Palestinian National Authority**
**Ministry of Detainees & Ex-Detainees Affairs**
**General Department of Detainees & Ex-Detainees**

**Mr. Abdel Gabbar Salem**
**In Charge of the General Manager of Salaries**
**Ministry of Finance**

**Date: March 14, 2011**

By Mr. Shoukry Salma
General Manager of the Detainees Affairs Department
Ministry of Detainees and Ex-Detainees

Greeting,

**Subject: Declaration of the Detainee's Detention Status**

The Detainees and Ex-Detainees department in Jerusalem hereby certifies that the detainee/ Wael Mahmoud Mohamed Ali al-Qassim, Identity No.: 028192755 of Jerusalem, has passed the period of conviction in the prisons of the Israeli occupation following his national struggle, and he was a security detainee throughout the period of his detention.

**Regards,**

**Ratification of the General Department of Detainees' Affairs**
Head of General Department:
Signature and Stamp:
Date:

**Head of Department of the Ministry of Detainees Affairs**
Governorate: Jerusalem
Head of Department: Lena Nossir
Signature: [Signature]

[illegible]



# To Whom It May Concern

No. 039647

This certificate is valid only if the English and Arabic parts match each other.

According to the information received from the Israeli Authorities, the International Committee of the Red Cross certifies that:

Mr./Mrs.: Wael Mahmoud Mohamed Ali al-Qassim

From: Jerusalem Identity No.: 02819275-5

Was arrested by the Israeli Authorities on Day: 18 Month: August Year: 2002

On this date, she/he is: Awaiting Trial ☐ Sentenced ☑ Administrative ☐

Length of sentence/administrative period: Life Sentence XXXXXXXXXXXXXXXXXXXX

He/She was released on Day: XXXXXXXXXX Month: XXXXXXX Year: XXXXXXXX

(Please tick the box and underline the correct designation)

Date: January 21, 2003
Place: Jerusalem/DR

Karmen Balasko
ICRC Delegate Signature
[Signature]

[illegible]

**State of Israel**
**Ministry of Religious Affairs**
No: 25266

**Marriage Contract Marriage Contract**
**Wife's Document Wife's Document**

**State of Israel**
**Ministry of Religious Affairs**

| Details | Husband | Wife |
|---|---|---|
| **Full name** | Wael Mahmoud Mohamed Ali Qassim | Izdhar [as written] Mahmoud Mohamed Abbadi |
| **Identity No.** | 028192755 | 980158091 |
| **Religion** | Muslim | Muslim |
| **Date of Birth** | March 25, 1971 | March 10, 1973 |
| **Profession** | Employee | Employee |
| **Educational Degree** | College | University |
| **Marital status (before marriage)** | Single | Single |
| **Address (before marriage)** | Jerusalem - Silwan | Yaabad - Genin |
| **Address (after marriage)** | Jerusalem - Silwan | Jerusalem - Silwan |
| **Date of marriage contract** | April 14, 1994 | The fourteenth of April of the year nineteen ninety-four |
| **Place of Marriage Contract** | Marriage Registrar's Office | |

**Documents that prove age and no objections:** Identities of the couple, their address and witnesses of the contract and identification.
**Dowry and type:** Two thousand five hundred dinars as paid part of the dowry, and deferred part of three thousand dinars.
**Terms of payment of dowry:** In the sitting of the contract. The wife's proxy, her father, declared that he received the paid part of dowry.
**Attendants of the contract:** The wife's proxy, her father, Mahmoud Mohamed Abbadi, and the husband, Wael Mahmoud Qassim.
**Witnesses:** Mohamed Dieb Selim and Said Ayed Hamdan of Jerusalem.
**Special conditions of the couple:** The couple agreed in advance that the rules of Islamic Sharia apply between them
**Warranty on conditions:** N/A
**Contract form:** Approval by the wife's proxy saying to the husband, "I married you on the dowry provided in this contract," and the husband said, "And I accepted the marriage of your Principal, your daughter, Izdhar, to myself on the same conditions."

I, Musa Shaaban Qaniby, marriage registrar of Jerusalem, have concluded this contract according to the details provided above.

Identifier Identifier Proxy Witness Contract Witnesses
Husband or Proxy Guarantor of Conditions
I have received my document:
Husband (Signed)
Wife's Proxy (Signed)
Signature of the Marriage Registrar
(Signed)
This form is valid after signature by the marriage registrar and stamping by the Sharia court.

| **Palestinian Authority** | **Identity Card** | |
|---|---|---|
| Identity No.: | 9 8015809 1 | |
| Personal Name: | Izdhar | |
| Father's Name: | Mahmoud | |
| Grandfather's Name: | Mohamed | |
| Family Name: | Qassim | |
| Mother's Name: | Khadija | |
| Date of Birth: | October 3, 1970 | |
| Place of Birth: | Yabid | **Seal of Palestinian Authority** |
| Gender: | Female Religion: Muslim | |
| Issued in: | Abu Dis Date: December 9, 2004 | |
| | | **Competent Authority** |

**Children (up to the age of 16 years)**

| | |
|---|---|
| Name: | |
| Gender: | Identity No. |
| Date of Birth: | |
| Name: | |
| Gender: | Identity No. |
| Date of Birth: | |
| Name: | |
| Gender: | Identity No. |
| Date of Birth: | |
| Name: | |
| Gender: | Identity No. |
| Date of Birth: | |

| **State of Israel**<br>**Ministry of the Interior** | **Identity Card** | | |
|---|---|---|---|
| Identity No.: | 028192755 | | |
| Family Name: | Qassim | | |
| Personal Name: | Wael | | |
| Father's Name: | Mahmoud | | |
| Grandfather Name: | Mohamed Ali | | |
| Mother's Name: | Ibtisam | | |
| Date of Birth: | March 25, 1971 | | |
| Place of Birth: | Israel | | |
| Gender: | Male | Nationality: Arab | |
| Issued in: | Jerusalem | Date: April 15, 1999 | 29 Nisan 5759 |

**State of Israel**
**Ministry of the Interior**

[illegible]

**028192755**

Family Name: Qassim
Personal Name: Wael
[illegible]: Ras al Amud
[illegible] Jerusalem **97917**
Military serial number:
Marital status: Married
Spouse's name:
[illegible]

| | |
|---|---|
| **Mosaab**<br>**Male**<br>**May 22, 1995** | **2 0594339 2** |
| **Anas**<br>**Male**<br>**August 13, 1996** | **2 0724655 4** |
| **Khadija**<br>**Female**<br>**March 7, 1999** | **2 0944454 6** |
| **Alaa**<br>**Female**<br>**May 17, 2001** | **2 1233802 4** |

**The Commercial Bank of Palestine P.L.C**
**Account Holder Name:** Izdhar Qassim
**Account No.:** 803986
**Account Type:** Savings Branch: Al-ayzariyah
**Phone:** 2999886 **P.O. Box** 125

**State of Israel** **Ministry of the Interior**



********************

# Birth Certificate

********************

| Last Name | First Name | Father's First Name | |
|---|---|---|---|
| Qassim | Musaeb | Wael | |
| Grandfather's Name | Mother's First Name | Mother's Maiden Name | |
| Mahmoud | Izdahar | Abbadi | |
| Sex: Male | | Identity No.: 20-594339-2 | |
| Born in – | Name of city | Name of Hospital | |
| | Jerusalem | Muqassed Ishlami | |

| Date | | | | |
|---|---|---|---|---|
| | Gregorian | 22<br>Day | May<br>Month | 1995<br>Year |
| | Hebrew | ---<br>Day | ----<br>Month | ----<br>Year |

Nationality: Arab    Religion: Muslim

I hereby confirm that the newborn has been registered in the Birth Registry for the year 1995
The certificate has been issued pursuant to Section 30 of the Population Registration Act, 5725 - 1965 at the Population Registry Office in Jerusalem on July 9, 1995

| Stamp of the State of Israel<br>Ministry of the Interior | Office Stamp | [Signature]<br>Clerk's signature |
|---|---|---|

State of Israel    Ministry of the Interior

To

Musaeb Qassim
Ras al Amud
Jerusalem 97917

**CONFIDENTIAL**    **02:009253**

********************

# Birth Certificate

********************

| Last Name | First Name | Father's First Name | | |
|---|---|---|---|---|
| Qassim | Anas | Wael | | |
| Grandfather's Name | Mother's First Name | Mother's Maiden Name | | |
| Mahmoud | Izdahar | Abbadi | | |
| Sex: Male | | Identity No.: 20-724655-4 | | |
| Born in – | Name of city<br>Jerusalem | Name of Hospital<br>Muqassed Ishlami | | |
| Date | Gregorian | 13<br>Day | August<br>Month | 1996<br>Year |
| | Hebrew | ---<br>Day | ----<br>Month | ----<br>Year |
| Nationality: Arab | Religion: Muslim | | | |

I hereby confirm that the newborn has been registered in the Birth Registry for the year 1996
The certificate has been issued pursuant to Section 30 of the Population Registration Act, 5725 - 1965 at the Population Registry Office in Jerusalem on August 27, 1996

Stamp of the State of Israel
Ministry of the Interior

[Signature]
[Stamp] Khaled Sallahi
Documentation Coordinator

---

Anas Qassim
Ras al Amud
Jerusalem 97917



**State of Israel** | **Ministry of the Interior**

# Birth Certificate

| | | | |
|---|---|---|---|
| Last Name | **Qassim** | First Name | **Hadija** |
| Father's First Name | **Wael** | Paternal Grandfather's First Name | **Mahmoud** |
| Mother's First Name | **Izdahar** | Mother's Maiden Name | **Abbadi** |
| Gender | **Female** | Identity No. | **2 09444454 6** |
| Nationality | **Arab** | Religion | **Muslim** |
| Born in: Name of Town | **Jerusalem** | Name of Hospital | **Muqassed Ishlami** |
| Hebrew Date of Birth | | Gregorian date of Birth | **March 7, 1999** |

**I hereby confirm that the newborn has been registered in the Birth Registry**
**The certificate has been issued pursuant to Section 30 of the Population Registration Act, 5725-1965 at the Population Registry Office in Jerusalem – East**
**on 28 Nisan 5759 April 14, 1999**

Signature of the Registrar [Stamp] Avraham Levi
Document Coordinator
Signature

Stamp of the State of Israel
Ministry of the Interior

Office Stamp

To

Hadija Qassim Wael

Ras al Amud
Jerusalem 97917

**CONFIDENTIAL** **02:009255**

**State of Israel**  **Ministry of the Interior**

# Birth Certificate

| | | | |
|---|---|---|---|
| Last Name | **Qassim** | First Name | **Alaa** |
| Father's First Name | **Wael** | Paternal Grandfather's First Name | **Mahmoud** |
| Mother's First Name | **Izdahar** | Mother's Maiden Name | **Abbadi** |
| Gender | **Female** | Identity No. | **2 1233802 4** |
| Nationality | **Arab** | Religion | **Muslim** |
| Born in: Name of Town | **Jerusalem** | Name of Hospital | **Muqassed Ishlami** |
| Hebrew Date of Birth | | Gregorian Date of Birth | **May 17, 2001** |

**I hereby confirm that the newborn has been registered in the Birth Registry**
**The certificate has been issued pursuant to Section 30 of the Population Registration Act, 5725-1965**
**at the Population Registry Office in Jerusalem – East**
**on 7 Kislev 5762 November 22, 2001**

Stamp of the State of Israel
Ministry of the Interior

[Signature]
Signature of the Registrar
[Stamp] Mia Ben [illegible]
Document Coordinator

Office Stamp

To
Alaa Qassim Wael

Ras al Amud
Jerusalem 97917

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| MARK I. SOKOLOW, *et al.*,<br>Plaintiffs,<br>vs.<br>THE PALESTINE LIBERATION ORGANIZATION, *et al.*,<br>Defendants. | No. 04 Civ. 00397 (GBD) (RLE) |

**DECLARATION OF EYAL SHERF**

Eyal Sherf hereby certifies as follows:

1. The attached translation from Arabic to English is an accurate representation of the document received by Rina Ne'eman Hebrew Language Services, to the best of my knowledge and belief. The document is designated as D02:009238-9256.

2. I am a professional translator with a Certificate in Arabic to English translation from New York University. I am fluent in Arabic and English, and I am qualified to translate accurately from Arabic to English.

3. To the best of my knowledge and belief, the accompanying text is a true, full and accurate translation of the Arabic-language document bearing the bates number D02:009238-9256.

Eyal Sherf

ss.: ~~New Jersey~~ New York

On the [28] day of February, 2014 before me, the undersigned, personally appeared Eyal Sherf, personally known to me or proved to me on the basis of satisfactory evidence to be the individual whose name is signed to this Declaration and acknowledged to me that he executed the same in his capacity, and that by his signature on this Declaration, the individual executed the Declaration.

Sworn to me this
28 day of February, 2014

[signature]
Notary Public

ANGELICA PINZON
Notary Public - State of New York
NO. 01PI6251092
Qualified in Queens County
My Commission Expires NOV. 14 2015



Palestinian National Authority
Ministry of Detainees Affairs

السلطة الوطنية الفلسطينية
وزارة شؤون الاسرى والمحررين

# ملف أسير / محرر

## البيانات الشخصية

رقم الملف 449139 رقم الهوية 28192755 الجلس ذكر تاريخ التعديل 11/09/2012

الاسم وائل محمود محمدعلى القاسم تلفون

مركز صرف 10 القدس العنوان العيزريه/القدس/٢٧٩١٧٢١

حالة زواجية متزوج عدد الزوجات 1 عدد الابناء 4

## البيانات المالية

اسم ازهار محمود محمد القاسم الهوية 980158091 الصلة العنوان

اسم الوكيل الهوية 0 الصلة العنوان

البنك 11 التجاربالفلسطين الفرع 9100 رقم الحساب 803986

المخصص 6800 المتأخرات 0 بداية الاعتماد 01/03/2003 نهاية 01/08/2014

## بيانات الأسر

تاريخ الأسر 18/08/2002 الحالة الاعتقالية محكوم الحكم يوم 0 شهر 0 سنة 999

العمل 850 القدس تاريخ تحرر 0 تاريخ تحرر فعلي 0

التنظيم 999 غيرمحدد السجن 1 غيرمحدد رقم كشف 20050628

## المصروفات

| السنة | شهر | المخصص | المتأخرات | التعويض | المرجع | اسم المستفيد | رقم الهوية | البنك | الفرع | رقم الحساب |
|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | 12 | 6800 | 0 | 800 | 0 | ازهار محمود محمد القاسم | 980158091 | التجاربالفلسطين | 9100 | 803986 |
| 2012 | 11 | 6800 | 0 | 400 | 0 | ازهار محمود محمد القاسم | 980158091 | التجاربالفلسطين | 9100 | 803986 |
| 2012 | 10 | 6800 | 0 | 400 | 0 | ازهار محمود محمد القاسم | 980158091 | التجاربالفلسطين | 9100 | 803986 |
| 2012 | 9 | 6800 | 0 | 300 | 0 | ازهار محمود محمد القاسم | 980158091 | التجاربالفلسطين | 9100 | 803986 |
| 2012 | 8 | 4800 | 0 | 300 | 0 | ازهار محمود محمد القاسم | 980158091 | التجاربالفلسطين | 9100 | 803986 |
| 2012 | 7 | 4800 | 0 | 300 | 0 | ازهار محمود محمد القاسم | 980158091 | التجاربالفلسطين | 9100 | 803986 |
| 2012 | 6 | 4800 | 0 | 700 | 0 | ازهار محمود محمد القاسم | 980158091 | التجاربالفلسطين | 9100 | 803986 |
| 2012 | 5 | 4800 | 0 | 300 | 0 | ازهار محمود محمد القاسم | 980158091 | التجاربالفلسطين | 9100 | 803986 |
| 2012 | 4 | 4800 | 0 | 300 | 0 | ازهار محمود محمد القاسم | 980158091 | التجاربالفلسطين | 9100 | 803986 |
| 2012 | 3 | 4800 | 0 | 300 | 0 | ازهار محمود محمد القاسم | 980158091 | التجاربالفلسطين | 9100 | 803986 |
| 2012 | 2 | 4800 | 0 | 300 | 0 | ازهار محمود محمد القاسم | 980158091 | التجاربالفلسطين | 9100 | 803986 |
| 2012 | 1 | 4800 | 0 | 300 | 0 | ازهار محمود محمد القاسم | 980158091 | التجاربالفلسطين | 9100 | 803986 |
| 2011 | 12 | 4800 | 0 | 700 | 0 | ازهار محمود محمد القاسم | 980158091 | التجاربالفلسطين | 9100 | 803986 |
| 2011 | 11 | 4800 | 0 | 300 | 0 | ازهار محمود محمد القاسم | 980158091 | التجاربالفلسطين | 9100 | 803986 |
| 2011 | 10 | 4800 | 0 | 300 | 0 | ازهار محمود محمد القاسم | 980158091 | التجاربالفلسطين | 9100 | 803986 |
| 2011 | 9 | 4800 | 0 | 300 | 0 | ازهار محمود محمد القاسم | 980158091 | التجاربالفلسطين | 9100 | 803986 |
| 2011 | 8 | 4800 | 300 | 0 | 0 | ازهار محمود محمد القاسم | 980158091 | التجاربالفلسطين | 9100 | 803986 |
| 2011 | 7 | 4800 | 250 | 0 | 0 | ازهار محمود محمد القاسم | 980158091 | التجاربالفلسطين | 9100 | 803986 |
| 2011 | 6 | 4800 | 250 | 494 | 0 | ازهار محمود محمد القاسم | 980158091 | التجاربالفلسطين | 9100 | 803986 |
| 2011 | 5 | 4800 | 750 | 0 | 0 | ازهار محمود محمد القاسم | 980158091 | التجاربالفلسطين | 9100 | 803986 |
| 2011 | 4 | 4800 | 0 | 0 | 0 | ازهار محمود محمد القاسم | 980158091 | التجاربالفلسطين | 9100 | 803986 |
| 2011 | 3 | 4800 | 5400 | 0 | 0 | ازهار محمود محمد القاسم | 980158091 | التجاربالفلسطين | 9100 | 803986 |

CONFIDENTIAL 02:009238

Palestinian National Authority
Ministry of Detainees Affairs

السلطة الوطنية الفلسطينية
وزارة شؤون الاسرى والمحررين

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 500 | 2100 | 2 | 2011 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 500 | 2100 | 1 | 2011 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 500 | 2100 | 12 | 2010 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 500 | 2100 | 11 | 2010 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 500 | 2100 | 10 | 2010 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 500 | 2100 | 9 | 2010 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 500 | 2100 | 8 | 2010 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 500 | 2100 | 7 | 2010 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 500 | 2100 | 6 | 2010 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 500 | 2100 | 5 | 2010 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 500 | 2100 | 4 | 2010 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 500 | 2100 | 3 | 2010 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 500 | 2100 | 2 | 2010 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 500 | 2100 | 1 | 2010 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 1000 | 2100 | 12 | 2009 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 2100 | 11 | 2009 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 500 | 2100 | 10 | 2009 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 500 | 2100 | 9 | 2009 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 500 | 2100 | 8 | 2009 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 500 | 2100 | 7 | 2009 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 500 | 2100 | 6 | 2009 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 500 | 2100 | 5 | 2009 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 500 | 2100 | 4 | 2009 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 500 | 2100 | 3 | 2009 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 500 | 2100 | 2 | 2009 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 500 | 2100 | 1 | 2009 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 500 | 2100 | 12 | 2008 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 300 | 2100 | 11 | 2008 |
| 803986 | 9100 | التجاريالفلسطين | 980158091 | ازهار محمود محمد القاسم | 0 | 0 | 300 | 2100 | 10 | 2008 |
| 803986 | 9100 | التجاريالفلسطين | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 300 | 2100 | 9 | 2008 |
| 803986 | 9100 | التجاريالفلسطين | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 2100 | 8 | 2008 |
| 803986 | 9100 | التجاريالفلسطين | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 2100 | 7 | 2008 |
| 803986 | 9100 | التجاريالفلسطين | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 2100 | 6 | 2008 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 2100 | 5 | 2008 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 2100 | 4 | 2008 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 2100 | 3 | 2008 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 1500 | 2100 | 2 | 2008 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 1 | 2008 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 12 | 2007 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 11 | 2007 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 10 | 2007 |

Palestinian National Authority
Ministry of Detainees Affairs

السلطة الوطنية الفلسطينية
وزارة شؤون الاسرى والمحررين

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 9 | 2007 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 8 | 2007 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 7 | 2007 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 6 | 2007 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 5 | 2007 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 4 | 2007 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 3 | 2007 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 2 | 2007 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 1 | 2007 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 12 | 2006 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 11 | 2006 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 10 | 2006 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 9 | 2006 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 8 | 2006 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 7 | 2006 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 6 | 2006 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 5 | 2006 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 4 | 2006 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 3 | 2006 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 2 | 2006 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 1 | 2006 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 12 | 2005 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 11 | 2005 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 10 | 2005 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 9 | 2005 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 8 | 2005 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 7 | 2005 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 6 | 2005 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 5 | 2005 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 4 | 2005 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 3 | 2005 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 2 | 2005 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 1 | 2005 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 12 | 2004 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 11 | 2004 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 10 | 2004 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 9 | 2004 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 8 | 2004 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 7 | 2004 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 6 | 2004 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 5 | 2004 |

**Palestinian National Authority**
**Ministry of Detainees Affairs**

السلطة الوطنية الفلسطينية
وزارة شؤون الاسرى والمحررين

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 4 | 2004 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 3 | 2004 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 2 | 2004 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1800 | 1 | 2004 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1560 | 12 | 2003 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1560 | 11 | 2003 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1560 | 10 | 2003 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1560 | 9 | 2003 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1560 | 8 | 2003 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1560 | 7 | 2003 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1260 | 6 | 2003 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1260 | 5 | 2003 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1260 | 4 | 2003 |
| 314049 | 9100 | البنك العربي | 908158091 | ازهار محمود محمد القاسم | 0 | 0 | 0 | 1260 | 3 | 2003 |
| | | | | | 0 | 6794 | 22850 | 293900 | | |



Palestinian National Authority
Ministry of Detainees & Ex-Detainees Affairs
Jerusalem Department

بسم الله الرحمن الرحيم

السلطة الوطنية الفلسطينية
وزارة شؤون الأسرى والمحررين
مديرية القدس

887

التاريخ: 2012/9/4

حضرة الاخ ماهر حسين حفظه الله
مدير دائرة الاسرى والمحررين.

تحية طيبة وبعد،،

الموضوع:علاوة عشر سنوات للاسير/ وائل محمود محمد علي القاسم
هوية رقم ( 028192755 )

بالاشاره الى موضوع الاسير المذكور اعلاه يرجى العمل على اتخاذ اجـراءاتكم اللازمه بشأن صرف علاوة العشر سـنوات حيـث انـه معتقـل منـذ تـاريخ 2002/8/18

مرفق طيه صور عن شهادات الصليب الاحمر.

مع الاحترام

أ خضر الاعرج
مدير شؤون الاسرى والمحررين/ القدس

Al-aizaria - Local Council
Telefax: 02-2794636

www.freedom.ps
Ffree asra@gmail.com

العيزرية - عمارة المجلس المحلي
تلفاكس: ٠٢-٢٧٩٤٦٣٦

CONFIDENTIAL



# TO WHOM IT MAY CONCERN

№ 039647

This certificate is valid only if the English and Arabic parts match each other

According to the information received from the Israeli Authorities, the International Committee of the Red Cross certifies that:

Mr/Mrs WAEL MAHMOUD MOHAMMADALI QASSEM

From JERUSALEM ID NO : 02819275-5

Was arrested by the Israeli Authorities on Day: 18 Month: 08 Year: 2002

He/She is to date: Awaiting Trial ☐ Sentenced ☒ Administrative ☐

Length of sentence / administrative period : LIFE SENTENCE XXXXXXXXXXXXXXXXXXXXXXXXX

He/She was released on Day XXXXXXXXXXXXXXXX Month XXXXXXXXXXXXXXXX Year XXXXXXXXXXXX

(Tick the box and underline the correct designation)

## الى من يهمه الأمر

هذه الشهادة سارية المفعول فقط في حالة تطابق بياناتها باللغتين العربية والانجليزية

استنادا الى المعلومات الواردة من السلطات الاسرائيلية ، تشهد اللجنة الدولية للصليب الأحمر بأن

السيد/ة الآنسة وائل محمود "محمد علي" القاسم

من القدس هوية رقم ٠٢٨١٩٢٧٥-٥

كان/ت قد اعتقل/ت من قبل السلطات الاسرائيلية في يوم ١٨ / شهر ٨ / سنة ٢٠٠٢

وهو/هي في هذا التاريخ ينتظر/تنتظر المحاكمة ☐ محكوم/ة ☒ اداري ☐

محكوم/ة او اداري لمدة: مدى الحياة XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX

وهو/هي اطلق سراحه/ها في يوم XXXXXXXXXXXXXXX / شهر XXXXXXXXXXXXXXX / سنة XXXXXXXXXX

(الرجاء وضع x في المربع المطلوب ووضع خط تحت الفئة المطلوبة)

CERTIFIED 06-09-2012

Date التاريخ 21/01/2003

Place المكان JERUSALEM/DR

KARMEN BALASKO
ICRC Delegate
توقيع مندوب اللجنة

CONFIDENTIAL

02:009243

Palestinian National Authority
Ministry of Detainees & Ex-detainees Affairs
Gen Dep. Detainees & Ex-detainees

الســلطــة الوطــنيــة الفــلــســطينية
وزارة شــؤون الأســرى والمحــررين
الإدارة العامة لشؤون الأسرى والمحررين

# استمارة الأسير الرئيسية

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| رقم الاستمارة: | | | | | | | | | |
| تاريخ تعبئة الاستمارة: | ٢٠١١/٣/١٠ | | | المديرية/فرع الوزارة: | [illegible] | | | | |

1. المعلومات الرئيسية للأسير: [illegible]

| | | | | |
|---|---|---|---|---|
| رقم الهوية: (تسع خانات) | 5 5 7 2 9 1 8 2 ٥ | | | |
| الاسم الرباعي: | الاسم الأول | اسم الأب | اسم الجد | اسم العائلة |
| | وائل | محمود | محمد | [illegible] |
| اسم الأم: | [illegible] | الجنس: | ☒ ذكر | ☐ أنثى |
| تاريخ الميلاد: | ١٩٧١/٣/٢٥ | مكان الولادة: | [illegible] | |
| المؤهل العلمي: | ☐ أمي ☐ الأساسية ☐ ثانوي ☒ دبلوم | | ☐ جامعي | ☐ دراسات عليا |
| المهنة قبل الأسر: | [illegible] | التنظيم: | | |
| تاريخ الأسر: | ٢٠٠٢/٨/١٨ | مكان الاعتقال: | [illegible] | |
| الوضع الاعتقالي: | ☐ موقوف ☒ محكوم | ☐ إداري | ☐ محرر | ☐ أخرى |
| في حالة محكوم مدة الحكم حسب شهادة الصليب: | يوم: [illegible] شهر: [illegible] سنة: | تاريخ الإفراج المتوقع حسب قرار الحكم: | اليوم الشهر العام | |
| العنوان الدائم: | المحافظة: [illegible] | التجمع السكاني: | [illegible] | |
| ملاحظات: | | | | |

2. بيانات الاعتقالات السابقة:

عدد مرات الاعتقال السابقة: ___/___ فقط المثبت بشهادة صليب وبتسلسل زمني من الأحدث إلى الأقدم.

| الرقم | تاريخ الاعتقال | نوع الاعتقال | تاريخ الإفراج | مدة الاعتقال: يوم | شهر | سنة | ملاحظات |
|---|---|---|---|---|---|---|---|
| .1 | | / | | | | | |
| .2 | | | | | | | |
| .3 | | | | | | | |
| .4 | | | | | | | |
| .5 | | | | | | | |
| .6 | | | | | | | |

Palestinian National Authority
Ministry of Detainees & Ex-detainees Affairs
Gen Dep. Detainees & Ex-detainees

السلطة الوطنية الفلسطينية
وزارة شؤون الأسرى والمحررين
الإدارة العامة لشؤون الأسرى والمحررين

3. بيانات الوضع الاجتماعي:

| الحالة الاجتماعية: | ☐ أعزب | ☒ متزوج | ☐ مطلق | ☐ أرمل |
|---|---|---|---|---|
| في حالة متزوج/ة: | تعبئة بيانات الزوج/ة والأبناء | | | |
| رقم هوية الزوج/ة: | 9 8 0 1 5 8 0 9 1 | تاريخ عقد الزواج | ١٩٩٤/٤/١٤ | |
| اسم الزوج/ة | ازدهار [illegible] | عدد الأولاد: | ٤ | |

بيانات الأبناء من الزوجة الأولى:(الأبناء الذكور أقل من 18 عام، والبنات غير المتزوجات بغض النظر عن أعمارهن)

| الرقم | الاسم | تاريخ الميلاد | الحالة الاجتماعية | المؤهل العلمي |
|---|---|---|---|---|
| 1. | مصعب | ١٩٩٥ | طالب | |
| 2. | انس | ١٩٩٦ | طالب | |
| 3. | [illegible] | ١٩٩٩ | طالب | |
| 4. | [illegible] | 2001 | طالبة | |
| 5. | | | | |
| 6. | | | | |
| 7. | | | | |
| 8. | | | | |
| 9. | | | | |

4. بيانات الوكيل "المستفيد":

| رقم الهوية "المستفيد": | 9 8 0 1 5 8 0 9 1 | | |
|---|---|---|---|
| اسم الوكيل "المستفيد": | ازدهار [illegible] | صلة القرابة: | الزوجة |
| تاريخ الوكالة إن وجدت: | / / | مدة سريان الوكالة: | |
| البنك: | [illegible] | فرع البنك: | البيرة |
| رقم الحساب: | 8 0 3 9 8 6 | الحساب جاري شيكل فقط | |
| رقم الهاتف الأرضي: | 2791721 | رقم الهاتف النقال: | 0522609055 |
| العنوان الدائم للمستفيد: المحافظة: | [illegible] | التجمع السكاني: | [illegible] |
| ملاحظات: | | | |

| ملاحظات مقدم الطلب: | |
|---|---|
| إقــرار: | أنا الموقع أدناه أقر وأشهد بأن كافة المعلومات الواردة في الطلب صحيحة وأتحمل مسؤوليتها. |
| توقيع مقدم الطلب: | |

CONFIDENTIAL

Palestinian National Authority
Ministry of Detainees & Ex-detainees Affairs
Gen Dep. Detainees & Ex-detainees



السلطة الوطنية الفلسطينية
وزارة شؤون الأسرى والمحررين
الإدارة العامة لشؤون الأسرى والمحررين

5. للاستعمال الرسمي:

| | | | |
|---|---|---|---|
| اسم المرشد/الموظف: | لينا نصير | | |
| ملاحظات المرشد/الموظف: | | | |
| التاريخ: | ٢٠ / ٢ / ٢٠١١ | التوقيع: | [signature] |
| اسم مدير المديرية: | لينا نصير | | |
| ملاحظات مدير المديرية: | | | |
| التاريخ: | ٢٠ / ٢ / ٢٠١١ | الختم والتوقيع: | [signature] |

المستندات المرفقة: ضع إشارة بجانب المستندات المرفقة (اعتماد ومصادقة مدير المديرية)

| | | | |
|---|---|---|---|
| ☑ | صورة هوية الأسير/المحرر | ☑ | صورة هوية المستفيد |
| ☑ | شهادات الصليب الأحمر | ☐ | لائحة الاتهام |
| ☐ | قرار الحكم (إن وجد) | ☑ | صورة بطاقة الحساب البنكي |
| ☐ | صورة عقد الزواج مصدقة طبق الأصل | ☑ | صور شهادات الميلاد للأبناء |
| ☐ | ملحق إضافة زوجة/زوجات | ☐ | أخرى (حدد) اقرار الاعتقال |

6. الاعتماد والمصادقة:

| | | | |
|---|---|---|---|
| 1. اعتماد شؤون الأسرى: | ☐ أصادق على اعتماد استمارة الأسير (مطابقة للأنظمة والقوانين) | | |
| اسم الموظف المعتمد: | | | |
| التاريخ: | / / | الختم والتوقيع: | |
| | ☐ لا أصادق على اعتماد استمارة الأسير | | |
| المبررات والأسباب: | | | |
| | | | |
| 2. اعتماد الشؤون القانونية: | ☐ أصادق على اعتماد استمارة الأسير (مطابقة للأنظمة والقوانين) | | |
| اسم الموظف المعتمد: | | | |
| التاريخ: | / / | الختم والتوقيع: | |
| | ☐ لا أصادق على اعتماد استمارة الأسير | | |
| المبررات والأسباب: | | | |



CONFIDENTIAL



٢٠١١ . ٣ . ١٤

الأخ [illegible]
المكلف بمهام مدير عام الرواتب
وزارة المالية

بواسطة الأخ / شكري بشلبة / المحترم،
مدير عام الإدارة العامة لشؤون الأسرى
وزارة شؤون الأسرى والمحررين .
تحية طيبة وبعد

الموضوع: صرف المخصصات الاعتقالية للأسير

[illegible] الأسرى والمحررين في محافظة القدس [illegible]

وائل محمود محمد علي الباسمه [illegible] 028192755 [illegible]

محافظة القدس [illegible]

[illegible]

[illegible]

[illegible] شؤون الأسرى
محافظة القدس
لينا رجب

Lwees Bldg., Sateh Marhaba, P.O.BOX:2105
Ramallah ,Telefax: 02-2420603

CONFIDENTIAL



# TO WHOM IT MAY CONCERN

№ 039647

This certificate is valid only if the English and Arabic parts match each other

According to the information received from the Israeli Authorities, the International Committee of the Red Cross certifies that:

Mr/Mrs. : WAEL MAHMOUD MOHAMMADALI QASSEM

From : JERUSALEM ID NO : 02819275-5

Was arrested by the Israeli Authorities on Day: 18 Month: 08 Year: 2002

He/She is to date: Awaiting Trial ☐ Sentenced ☒ Administrative ☐

Length of sentence / administrative period : LIFE SENTENCE XXXXXXXXXXXXXXXXXXXXXXXX

He/She was released on Day: XXXXXXXXXXXXXXX Month: XXXXXXXXXXXXXXX Year: XXXXXXXXXXXX

(Tick the box and underline the correct designation)

COMITE INTERNATIONAL GENEVE

# الى من يهمه الأمر

هذه الشهادة سارية المفعول فقط في حالة تطابق بياناتها باللغتين العربية والانجليزية

استنادا الى المعلومات الواردة من السلطات الاسرائيلية ، تشهد اللجنة الدولية للصليب الأحمر بأن:

السيد/ة الآنسة : وائل محمود "محمد علي" القاسم

من : القدس هوية رقم: ٠٢٨١٩٢٧٥-٥

كان/ت قد اعتقل/ت من قبل السلطات الاسرائيلية في يوم ١٨ / شهر ٠٨ / سنة ٢٠٠٢

وهو/هي في هذا التاريخ: ينتظر/تنتظر المحاكمة ☐ محكوم/ة ☒ اداري ☐

محكوم/ة او اداري لمدة: مدى الحياة XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX

وهو/هي اطلق سراحه/ها في يوم XXXXXXXXXXXXXX / شهر XXXXXXXXXXXXXX / سنة XXXXXXXXXX

(الرجاء وضع x في المربع المطلوب ووضع خط تحت الفئة المطلوبة)

Date التاريخ 21/01/2003

Place المكان JERUSALEM/DR.

KARMEN BALASKO
ICRC Delegate
مندوب اللجنة

COMITE INTERNATIONAL GENEVE

CONFIDENTIAL



دولة اسرائيل
وزارة الشؤون الدينية

עקד זואג
قسيمة الزوجة

תנאי נישואים
הטופס שממציאים לאשה

מדינת ישראל
משרד לעניני דתות

№ 25266

| פרטים تفاصيل | הבעל الزوج | האשה الزوجة |
|---|---|---|
| השם המלא / الاسم الكامل | وائل محمود محمد طه قاسم | ازدهار محمود محمد عبادي |
| מס' תעודת זהוי / رقم الهوية | ٠٢٨١٩٢٧٥٥ | ٩٨٠١٥٨٠٩١ |
| העדה / الطائفة | مسلم | مسلمة |
| תאריך הלידה / تاريخ الولادة | ١٩٧١/٢/٢٥ | ١٩٧٠/٣/١٠ |
| משלח יד / المهنة | موظف | موظفة |
| השכלה (מספר שנות הלימוד) / الثقافة (عدد سني الدراسة) | كلية | جامعية |
| מצב משפחתי (לפני הנשואין) / الحالة العائلية (قبل الزواج) | اعزب | عزباء |
| מקום המגורים לפני הנשואין / مكان الإقامة قبل الزواج | القدس - سلوان | يعبد - جنين |
| מקום המגורים לאחר הנשואין / مسكن الإقامة بعد الزواج | القدس - سلوان | القدس - سلوان |
| תאריך עריכת הנשואין / تاريخ عقد الزواج | ١٩٩٤/٤/١٤ | الرابع من نيسان ١٩٩٤م |
| המקום שבו נערכו הנשואין / مكان عقد الزواج | بيت الزوج | وفق الرابع من ذي القعدة ١٤١٤هـ |

המסמכים המוכיחים את הגיל והעדר עיכובים / مستندات تحقيق السن وعدم الموانع: هويات الزوجين ضمن شروط المتنين في التعريف

המוהר ומהותו / المهر ونوعه: ... دينار اردني معجل المهر وثلاثة آلاف دينار مؤجل المهر ...

אופן תשלום המוהר / كيفية دفع المهر: ... الزوجة والدها ... معجل المهر ... الزوج وائل المذكور

שני הצדדים בחוזה הנשואין / المباشران للعقد: وكيل الزوجة والدها محمود محمد عبادي والزوج وائل محمود قاسم

עדים בתנאי הנשואין / شهود العقد: ... القدس

התנאים המיוחדים של אחד הצדדים / شروط احد الزوجين الخاصة: ... الاسلامي

הערבות על התנאים / الكفالة على الشروط: ... الزوجة ... هذا العقد

צורת התנאים / صيغة العقد: ... الزوجة ... المعجل المسمى

אני / انا الحاج موسى شعبان قنيبي مסדר הנשואין في / مأذون عقد الزواج في مأذون القدس الشرعي ערכתי את התנאים בהתאם לפרטים שמורשים לעיל / اجريت هذا العقد على الوجه المفصل اعلاه

חתימת מסדר הנשואין / توقيع المأذون

| שם המכיר באופן אישי / معرف | שם המכיר באופן אישי / معرف | העדים של באי־הכח / شهود الوكالة | עדים בשעת עריכת התנאים / شهود العقد | הבעל או בא־כחו / الزوج او وكيله | האשה או בא־כחה / الزوجة او وكيلها |
|---|---|---|---|---|---|
| | [signature] | | [signature] | وائل محمود قاسم | محمود محمد عبادي |

הערב על התנאים / الكفيل على الشروط

קבלתי את הטופס השייך לי: / استلمت القسيمة الخاصة بي
محمود محمد عبادي
وائل محمد قاسم

הحاج موسى شعبان قنيبي חתימת מסדר הנשואין
مأذون القدس الشرعي توقيع المأذون

טופס זה הוא בר תוקף רק לאחר החתמתו על ידי מסדר הנשואין ואם הטבעה עליו חותמת בית הדין
هذا النموذج نافذ المفعول بعد توقيعه من قبل المأذون الشرعي وادخال ختم محكمة شرعية اسرائيلية

CONFIDENTIAL

02:009249

بطاقة هوية
תעודת זהות

السلطة الفلسطينية
הרשות הפלסטינית

9 8015809 1

| | | |
|---|---|---|
| אודהאר | ازدهار | |
| מחמוד | محمود | |
| מוחמד | محمد | |
| קאסם | قاسم | |
| חידיג'ה | خديجه | |
| | 10/03/1970 | |
| יעבד | يعبد | |
| מוסלמי | مسلم | |
| נקבה | انثى | |
| אבו דיס | ابو ديس | |
| 09/12/2004 | | |

الأولاد (لغاية عمر ١٦ سنة) ילדים (עד גיל 16)

CONFIDENTIAL

02:009250



מדינת ישראל
משרד הפנים

0 2819275 5

קאסם
ואיל
ראס אל עמוד
ירושלים
נשוי

97917

| | | |
|---|---|---|
| מוסעב | 22.05.1995 | זכר |
| אנס | 13.08.1996 | זכר |
| חדיג'ה | 07.03.1999 | נקבה |
| אלאא | 17.05.2001 | נקבה |

0 2819275 5
2 0594339 2
2 0724655 4
2 0944454 6
2 1233802 4

CONFIDENTIAL



البنك التجاري الفلسطيني م.ع.
The Commercial Bank of Palestine P.L.C.
اسم صاحب الحساب :
رقم الحساب :
الفرع :
نوع الحساب :
ص.ب :
هاتف :

CONFIDENTIAL 02:009252



מדינת ישראל
دولة اسرائيل

משרד הפנים
وزارة الداخلية

תעודת לידה

| שם המשפחה | השם הפרטי | השם הפרטי של האב |
|---|---|---|
| קאסם | מוסעב | ואיל |

| שם סב | השם הפרטי של האם | שם משפחת אבי האם |
|---|---|---|
| מחמוד | אזדהאר | עבאדי |

המין : זכר

מספר הזהות : 20-594339-2

נולד ב: שם הישוב: ירושלים

שם בית החולים: מקאצד אישלמי

| התאריך | | יום | חודש | שנה |
|---|---|---|---|---|
| | הגרגוריאני | 22 | מאי | 1995 |
| | העברי | | | |

הלאום: ערבי

הדת: מוסלמי

הנני מאשר כי הילוד הנ"ל נרשם בפנקס תלידות לשנת 1995

התעודה ניתנת בהתאם לסעיף 30 לחוק מרשם האוכלוסין, התשכ"ה - 1965

הוצא במשרד הפנים ב: ירושלים בתאריך: 09/07/95

חתימת הפקיד

מדינת ישראל

משרד הפנים

לכבוד

מוסעב קאסם

ראס אל עמוד

ירושלים 97917

*************************
* ת ע ו ד ת  ל י ד ה *
*************************

| שם המשפחה | השם הפרטי | השם הפרטי של האב |
|---|---|---|
| קאסם | אנס | ואיל |
| שם סב | השם הפרטי של האם | שם משפחת אבי האם |
| מחמוד | אזדהאר | עבאדי |

המין : זכר — מספר הזהות : 20-724655-4

נולד ב- שם הישוב: ירושלים — שם בית החולים: מקאצד אישלמי

| התאריך | | יום | חודש | שנה |
|---|---|---|---|---|
| | הגרגוריאני | 13 | אוגוסט | 1996 |
| | העברי | | | |

הלאום: ערבי — הדת: מוסלמי

הנני מאשר כי הילוד הנ"ל נרשם בפנקס הלידות לשנת 1996

והתעודה ניתנה בהתאם לסעיף 30 לחוק מרשם האוכלוסין, התשכ"ה - 1965

הוצא במשרד הפנים ב: ירושלים בתאריך: 27/08/96

תאלד סאלחי

אנס קאסם

ראס אל עמוד

ירושלים 97917



# תעודת לידה

| | | | |
|---|---|---|---|
| שם המשפחה | קאסם قاسم | השם הפרטי | חדיגה فدية |
| השם הפרטי של האב | ואיל وائل | השם הפרטי של אבי האב | מחמוד محمود |
| השם הפרטי של האם | אזדהאר ازدهار | שם המשפחה של אבי האם | עבאדי عبادي |
| המין | נקבה انثى | מספר הזהות | 2 0944454 6 |
| הלאום | ערבי عربي | הדת | מוסלמי مسلم |
| נולד ב: שם הישוב | ירושלים القدس | שם בית החולים | מקאצד איסלמי مقاصد اسلامي |
| תאריך הלידה העברי | | תאריך הלידה הגריגוריאני | 7 במרץ 1999 ٧-٣-١٩٩٩ |

הנני מאשר כי הילוד נרשם בספר הלידות

התעודה ניתנה בהתאם לסעיף 30 לחוק מרשם האוכלוסין תשכ"ה - 1965

בלשכה למנהל אוכלוסין בים - מזרח

בתאריך כ"ח בניסן תשנ"ט 14 באפריל 1999

חתימת פקיד הרישום

חותמת המשרד

אברהם לוי
רכז תיאום

לכבוד

חדיגה קאסם ואיל

ראס אל עמוד

ירושלים 97917

CONFIDENTIAL

02:009255


משרד הפנים
MINISTRY OF THE INTERIOR

מדינת ישראל
STATE OF ISRAEL

# תעודת לידה

שם המשפחה קאסם — השם הפרטי אלאא

השם הפרטי של האב ואיל — השם הפרטי של אבי האב מחמוד

השם הפרטי של האם אזדהאר — שם המשפחה של אבי האם עבאדי

המין נקבה — מספר הזהות 2 1233802 4

הלאום ערבי — הדת מוסלמי

נולד ב: שם הישוב ירושלים — שם בית החולים מקאצד איסלמי

תאריך הלידה העברי — תאריך הלידה הגריגוריאני 17 במאי, 2001

הנני מאשר כי הילוד נרשם בספר הלידות
התעודה ניתנה בהתאם לסעיף 30 לחוק מרשם האוכלוסין תשכ"ה - 1965
בלשכה למנהל אוכלוסין בים - מזרח
בתאריך ז' בכסלו תשס"ב 22 בנובמבר 2001

חתימת פקיד הרישום

חותמת המשרד

לכבוד
אלאא קאסם ואיל
ראס אל עמוד
ירושלים 97917

CONFIDENTIAL

02:009256