

PLAINTIFF'S EXHIBIT

72

Palestinian National Authority
Ministry of Detainees' and Ex-Detainees' Affairs

## Detainee's/ Ex-Detainee's File

### Personal Information

| File No.: | Identity No.: | Gender: Male | Modification Date: |
|---|---|---|---|
| 442897 | 901056259 | | May 21, 2012 |

| Name: | | | Tel. No.: |
|---|---|---|---|
| Mohamed | Hassan | Ahmed Arman | 2440959 |

| Cashing Center: | Address: | | |
|---|---|---|---|
| 24 Ramallah | Ramallah | Khrabatha / Bani al-Harith / 2480959 | |

| Marital Status: | Number of Wives: | Number of Children: |
|---|---|---|
| Married | 1 | 3 |

### Financial Information

| Name: | Identity No.: | Relationship: | Address: |
|---|---|---|---|
| Linda Khadr Abdel Jalil Arman | 901157479 | Wife | Wife |

| Name of Agent: | Identity No.: | Relationship: | Address: |
|---|---|---|---|
| | 0 | | |

| Bank: | Branch: | Account No.: 2044801 |
|---|---|---|
| 8 Jordan | Ramallah | |

| Allocation: | Arrears: | Accreditation Start Date: | End Date: |
|---|---|---|---|
| 6450 | 0 | October 1, 2002 | June 1, 2013 |

### Detention Information

| Date of Detention: | Detention Status: |
|---|---|
| August 18, 2002 | Sentenced |

**Sentenced:**
**Day:** 0, **Month**: 0, **Year**: 999

| Employment: | Date of Release: | Date of Actual Release: |
|---|---|---|
| 1 not specified | 0 | 0 |

| Organization: | Prison: | Statement No.: |
|---|---|---|
| 50 | 1 not specified | 20060718 |

**CONFIDENTIAL**                                    02:009257

## Expenditures

| Year | Month | Allocation | Arrears | Reimbursement | Reference | Name of Beneficiary | Identity No. | Bank | Branch | Account No. |
|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | 12 | 6450 | 0 | 400 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Jordan | Ramallah | 2044801 |
| 2012 | 11 | 6450 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Jordan | Ramallah | 2044801 |
| 2012 | 10 | 6450 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Jordan | Ramallah | 2044801 |
| 2012 | 9 | 6450 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Jordan | Ramallah | 2044801 |
| 2012 | 8 | 6450 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Jordan | Ramallah | 2044801 |
| 2012 | 7 | 6450 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Jordan | Ramallah | 2044801 |
| 2012 | 6 | 6450 | 0 | 400 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Jordan | Ramallah | 2044801 |
| 2012 | 5 | 6450 | 0 | 750 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Jordan | Ramallah | 2044801 |
| 2012 | 4 | 6450 | 0 | 750 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Jordan | Ramallah | 2044801 |
| 2012 | 3 | 6450 | 0 | 750 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Jordan | Ramallah | 2044801 |
| 2012 | 2 | 6450 | 0 | 750 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Jordan | Ramallah | 2044801 |
| 2012 | 1 | 6450 | 0 | 750 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Jordan | Ramallah | 2044801 |
| 2011 | 12 | 6450 | 0 | 1150 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Jordan | Ramallah | 2044801 |
| 2011 | 11 | 6450 | 0 | 750 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Jordan | Ramallah | 2044801 |
| 2011 | 10 | 6450 | 0 | 750 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Jordan | Ramallah | 2044801 |
| 2011 | 9 | 6450 | 0 | 750 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Jordan | Ramallah | 2044801 |
| 2011 | 8 | 6450 | 750 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Jordan | Ramallah | 2044801 |
| 2011 | 7 | 6450 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Jordan | Ramallah | 2044801 |
| 2011 | 6 | 6450 | 0 | 400 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Jordan | Ramallah | 2044801 |
| 2011 | 5 | 6450 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Jordan | Ramallah | 2044801 |
| 2011 | 4 | 6450 | 14100 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Jordan | Ramallah | 2044801 |
| 2011 | 3 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Jordan | Ramallah | 2044801 |

December 31, 2012

8:35:17 a.m.

1

CONFIDENTIAL

02:009257 [continued]

**Palestinian National Authority**
**Ministry of Detainees' Affairs**




| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | 2 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Jordan | Ramallah | 2044801 |
| 2011 | 1 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2010 | 12 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2010 | 11 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2010 | 10 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2010 | 9 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2010 | 8 | 1750 | 1750 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2010 | 6 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2010 | 5 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2010 | 4 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2010 | 3 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2010 | 2 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2010 | 1 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2009 | 12 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2009 | 11 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2009 | 10 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2009 | 9 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2009 | 8 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2009 | 7 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2009 | 6 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2009 | 5 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2009 | 4 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2009 | 3 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2009 | 2 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2009 | 1 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2008 | 12 | 1750 | 1220 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2008 | 11 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2008 | 10 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2008 | 9 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2008 | 8 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2008 | 7 | 1750 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |

CONFIDENTIAL

02:009258

| 2008 | 6 | 1750 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
|------|----|------|------|---|-------------------------------|-----------|--------|----------|---------|
| 2008 | 5 | 1750 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2008 | 4 | 1750 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2008 | 3 | 1750 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2008 | 2 | 1750 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2008 | 1 | 1750 | 1200 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2007 | 12 | 1450 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2007 | 11 | 1450 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2007 | 10 | 1450 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2007 | 9 | 1450 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |

December 31, 2012          8:35:17 a.m.          2

CONFIDENTIAL

02:009258 [continued]

CONFIDENTIAL



**Palestinian National Authority**
**Ministry of Detainees' Affairs**



| Year | No. | | | | | | Name | ID | Bank | City | Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | 8 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2007 | 7 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2007 | 6 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2007 | 5 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2007 | 4 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2007 | 3 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2007 | 2 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2007 | 1 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2006 | 12 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2006 | 11 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2006 | 10 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2006 | 9 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2006 | 8 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2006 | 7 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Jordan | Ramallah | 2044801 |
| 2006 | 6 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2006 | 5 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2006 | 4 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2006 | 3 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2006 | 2 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2006 | 1 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2005 | 12 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2005 | 11 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2005 | 10 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2005 | 9 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2005 | 8 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2005 | 7 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2005 | 6 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2005 | 5 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2005 | 4 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2005 | 3 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2005 | 2 | 0 | 0 | 0 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |

CONFIDENTIAL

02:009259

| 2005 | 1 | 1450 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
|------|-----|------|------|---|-------------------------------|-----------|-----------|------|--------|
| 2004 | 12 | 1450 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2004 | 11 | 1450 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2004 | 10 | 1450 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2004 | 9 | 1450 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2004 | 8 | 1450 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2004 | 7 | 1450 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2004 | 6 | 1450 | 1450 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2004 | 4 | 1450 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2004 | 3 | 1450 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |

**December 31, 2012**          **8:35:17 a.m.**          **2**

CONFIDENTIAL

02:009259 [continued]



## Palestinian National Authority
## Ministry of Detainees' Affairs

| Year | No | | | | | Name | Account | Bank | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 2 | 1450 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2004 | 1 | 1450 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2003 | 12 | 1220 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2003 | 11 | 1220 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2003 | 10 | 1220 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2003 | 9 | 1220 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2003 | 8 | 1220 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2003 | 7 | 1220 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2003 | 6 | 1220 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2003 | 5 | 1220 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2003 | 4 | 1220 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2003 | 3 | 1220 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2003 | 2 | 1220 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2003 | 1 | 1220 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2002 | 12 | 1220 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2002 | 11 | 1220 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 2002 | 10 | 1220 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901152479 | Arab Bank | 9030 | 643083 |
| 1999 | 10 | 940 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Arab Bank | 9030 | 643083 |
| 1999 | 9 | 940 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Arab Bank | 9030 | 643083 |
| 1999 | 8 | 940 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Arab Bank | 9030 | 643083 |
| 1999 | 7 | 940 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Arab Bank | 9030 | 643083 |
| 1999 | 6 | 940 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Arab Bank | 9030 | 643083 |
| 1999 | 5 | 940 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Arab Bank | 9030 | 643083 |
| 1999 | 4 | 940 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Arab Bank | 9030 | 643083 |
| 1999 | 3 | 940 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Arab Bank | 9030 | 643083 |
| 1999 | 2 | 940 | 940 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Arab Bank | 9030 | 643083 |
| 1998 | 12 | 665 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Not Identified | Social Affairs | Social Affairs |
| 1998 | 11 | 665 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Not Identified | Social Affairs | Social Affairs |
| 1998 | 10 | 665 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Not Identified | Social Affairs | Social Affairs |
| 1998 | 9 | 1995 | 0 | 0 | 0 | Linda Khadr Abdel Jalil Arman | 901157479 | Not Identified | Social Affairs | Social Affairs |
| | | 300,850 | 21,410 | 8,350 | 0 | | | | | |

**Period of Detention Report for Detainee:** Mohamed Hassan Ahmed Arman [Handwritten]

| No. of Times the Person was Detained | Date of Detention | Date of release | Year | Month | Day |
|---|---|---|---|---|---|
| | August 18, 2002 | December 31, 2010 | 8 | 4 | 13 |
| | May 19, 1998 | October 21, 1999 | 1 | 5 | 3 |
| | May 27, 1994 | September 26, 1994 | 0 | 4 | 0 |
| | | **Total Detention Period** | 10 | 1 | 16 |

[Signature]
Supervision [Handwritten]

April 20, 2011

**CONFIDENTIAL**                    02:009262

Palestinian National Authority
Ministry of Detainees' & Ex-Detainees' Af  Supervision [handwritten]
[illegible]

General Department of Detainees & Ex-Detainees

Detainee's Application Form / Old 442897 [Handwritten]

| Application No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date Application was Filled Out | March 23, 2011 | | | Division/ Ministry's Branch | | | Ramallah | | |

**1. Detainee's Main Information:**

| Identity No.: (nine cells) | 9 | 0 | 1 | 0 | 5 | 6 | 2 | 5 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| Full Name | First Name | | Father's Name | | Grandfather's Name | | Family Name | | |
| | Mohamed | | Hassan | | Ahmed | | Arman | | |

| Mother's Name | Tamam | | Gender: | | Male ☒ | | Female |
|---|---|---|---|---|---|---|---|
| Date of Birth: | November 22, 1975 | | Place of Birth: | | Ramallah | | |
| Educational Qualification: | Illiterate | Elementary | Secondary: | Diploma: | University ☒ | Post Graduate Studies | |
| Occupation Before Detention: | Worker | | Organization | | Hamas | | |
| Date of Detention: | August 18, 2002 | | Place of Detention: | | Hadarim | | |
| Detention Status: | Arrested: | Sentenced: ☒ | Administrative: | | Released: | Others: | |

| In case the person is sentenced, what is the sentence according to the Red Cross Certificate: | Day | Month | Year | Date of Expected Release according to the court's verdict: | Day | Month | Year |
|---|---|---|---|---|---|---|---|
| | Life Sentence | | | | | | |

| Permanent Address: | Governorate: | Ramallah | Neighborhood: | Kharbatha Bani Harith |
|---|---|---|---|---|
| Notes: | | | | |

CONFIDENTIAL                                    2:009263

**2. Information about Previous Detentions:**

Number of times the person was detained: ___2___. Only those substantiated with a certificate from the Red Cross, in a timeline from latest to earliest.

| No. | Date of Detention | Type of Detention | Date of Release | Detention Period | | | Notes |
|-----|-------------------|-------------------|-----------------|------|-------|------|-------|
|     |                   |                   |                 | Day | Month | Year |       |
| 1.  | May 19, 1992      | Sentenced         | August 21, 1999    |  |  |  |  |
| 2.  | May 27, 1994      | Sentenced         | September 26, 1994 |  |  |  |  |
| 3.  |                   |                   |                    |  |  |  |  |
| 4.  |                   |                   |                    |  |  |  |  |
| 5.  |                   |                   |                    |  |  |  |  |
| 6.  |                   |                   |                    |  |  |  |  |

**CONFIDENTIAL**                    **2:009263** [continued]



**Palestinian National Authority**
**Ministry of Detainees' & Ex-Detainees' Affairs**
**General Department of Detainees & Ex-Detainees**

## 3. Information about Social Status

| Social status: | Single | | Married ☒ | | Divorced | | Widow(er) | |
|---|---|---|---|---|---|---|---|---|
| **If married** | **Fill In Spouse and Children Data** | | | | | | | |

| Spouse's Identity No.: | 9 | 0 | 1 | 1 | 5 | 7 | 4 | 7 | 9 | **Date of Marriage:** | April 19, 1996 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Spouse's Name: | Linda Khader Abdel Jalil Arman | **Number of Children** | 3 |
|---|---|---|---|

**Data of Children and First Wife:** (Male children under 18 years, and all unmarried females without regard to their ages)

| No. | Name | Date of Birth | Social Status | Level of Education |
|---|---|---|---|---|
| 1. | Iman | September 13, 1998 | | |
| 2. | Salsabil | May 22, 2001 | | |
| 3. | Bilal | May 8, 1997 | | |
| 4. | | | | |
| 5. | | | | |
| 6. | | | | |
| 7. | | | | |
| 8. | | | | |
| 9. | | | | |

## 4. Information about the Beneficiary:

| Identity No.: | 9 | 0 | 1 | 1 | 5 | 7 | 4 | 7 | 9 |
|---|---|---|---|---|---|---|---|---|---|

| Name of Beneficiary: | Linda Khadir Abdel Jalil Arman | **Relationship:** | Wife |
|---|---|---|---|

| Date of Power of Attorney, if any: | - / / - | **Period of Effectiveness for the Power of Attorney:** | |
|---|---|---|---|
| Bank: | Jordan | **Branch:** | Ramallah |

| Account No.: | 2 | 0 | 4 | 4 | 8 | 0 | 1 | Account only in shekels |
|---|---|---|---|---|---|---|---|---|

| Landline Phone No.: | 248[illegible]959 | **Cell Phone No.:** | |
|---|---|---|---|
| Permanent Address: | **Governorate** | Ramallah | **Residential Complex:** | Kharbatha Bani Harith |
| Notes: | | | | |

| Applicant's comments: | |
|---|---|
| Acknowledgement: | I, the signatory below, attest that the information provided in this application is entirely true and I assume full responsibility for its accuracy. |
| Applicant's signature: | |

Linda [Handwritten]

2

**CONFIDENTIAL**                02:009264

PALESTINIAN AUTHORITY                                    **IDENTITY DOCUMENT**

| | | |
|---|---|---|
| Identity No. | 9 0115747 9 | |
| First Name | **Linda** | [Photograph] |
| Father's Name | **Khadir** | |
| Grandfather's Name | **Abdel Jalil** | |
| Last Name | **Arman** | |
| Mother's Name | **Sabah** | [Signature] |
| Date of Birth | **September 21, 1977** | [Stamp] Competent Authority |
| Place of Birth | **United States** | |
| Gender | **Female**        Religion        **Muslim** | |
| Issued in | **Ramallah**        on date        **July 5, 1998** | |

| | |
|---|---|
| Palestinian Authority | **Annex to Identity Document** |
| | Identity No.              9 0115747 9 |

Last Name                                    Arman
First Name                                   Linda

Address                                       0   0
              Kharbata
City
Marital Status   Married        Spouse's Identity No. 9 0105625 9
Spouse's Name   Mohamed
Spouse's Identity No.
Spouse's Name
Previous Last name      Samrin
Previous First name

---

**Customer's Name**: Linda Khadir Abdel Jalil Arman
**Account No.**: 20448p1
**Account Type**: Checking- Shekels
**Branch**: Ramallah      **Tel No.**:_____

**Bank of Jordan**

**CONFIDENTIAL**                                    2:009268

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK

MARK I. SOKOLOW, *et al.*,

                                    Plaintiffs,

        vs.

THE PALESTINE LIBERATION
ORGANIZATION, *et al.*,

                                    Defendants.

No. 04 Civ. 00397 (GBD) (RLE)

### DECLARATION OF EYAL SHERF

Eyal Sherf hereby certifies as follows:

1.  The attached translation from Arabic to English is an accurate representation of the document received by Rina Ne'eman Hebrew Language Services, to the best of my knowledge and belief.  The document is designated as D02:009257-9272.

2.  I am a professional translator with a Certificate in Arabic to English translation from New York University.  I am fluent in Arabic and English, and I am qualified to translate accurately from Arabic to English.

3.  To the best of my knowledge and belief, the accompanying text is a true, full and accurate translation of the Arabic-language document bearing the bates number D02:009257-9272.

Eyal Sherf

ss.: ~~New Jersey~~ New York

On the [28] day of February, 2014 before me, the undersigned, personally appeared Eyal Sherf, personally known to me or proved to me on the basis of satisfactory evidence to be the individual whose name is signed to this Declaration and acknowledged to me that he executed the same in his capacity, and that by his signature on this Declaration, the individual executed the Declaration.

Sworn to me this
28 day of February, 2014

Notary Public

```
ANGELICA PINZON
Notary Public - State of New York
NO. 01PI6251092
Qualified in Queens County
My Commission Expires  NOV. 14 20
```



| السلطة الوطنية الفلسطينية | |
|---|---|
| وزارة شؤون الأسرى والمحررين | Palestinian National Authority<br>Ministry of Detainees Affairs |

## ملف أسير / محرر

### البيانات الشخصية

| رقم الملف | 442897 | | | | | |
|---|---|---|---|---|---|---|
| الاسم | محمد | حسن | أحمد | عربان | الجنس | ذكر | تاريخ التعديل | 21/05/2012 |
| مركز صرف | 24 | رام الله | | العنوان | رام الله/ خريبا / بني الحارث ٢٤٨٠٩٥٩ | | تلفون | 2440959 |
| حالة زواجية | متزوج | | عدد الزوجات | 1 | عدد الابناء | 3 |

### البيانات المالية

| اسم | ليندا خضر عبدالجليل عربان | | الهوية | 901157479 | الصلة | الزوجه | العنوان | الزوجه |
|---|---|---|---|---|---|---|---|---|
| اسم الوكيل | | | الهوية | 0 | الصلة | | العنوان | |
| البنك | 8 | الاردن | الفرع | رام الله | رقم الحساب | 2044801 |
| المخصص | 6450 | المتأخرات | 0 | بداية الاعتماد | 01/10/2002 | نهاية | 01/06/2013 |

### بيانات الأسر

| تاريخ الأسر | 18/08/2002 | الحالة الاعتقالية | محكوم | الحكم بوم | 0 | شهر | 0 | سنة | 999 |
|---|---|---|---|---|---|---|---|---|---|
| العمل | 1 | غيرمحدد | تاريخ تحرر | 0 | تاريخ تحرر فعلي | 0 |
| التنظيم | 50 | حماس | السجن | 1 | غيرمحدد | | رقم كشف | 20060718 |

### المصروفات

| السنة | شهر | المخصص | المتأخرات | التعويض | المرجع | اسم المستفيد | رقم الهوية | البنك | الفرع | رقم الحساب |
|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | 12 | 6450 | 0 | 400 | 0 | ليندا خضر عبدالجليل عربان | 901157479 | الاردن | رام الله | 2044801 |
| 2012 | 11 | 6450 | 0 | 0 | 0 | ليندا خضر عبدالجليل عربان | 901157479 | الاردن | رام الله | 2044801 |
| 2012 | 10 | 6450 | 0 | 0 | 0 | ليندا خضر عبدالجليل عربان | 901157479 | الاردن | رام الله | 2044801 |
| 2012 | 9 | 6450 | 0 | 0 | 0 | ليندا خضر عبدالجليل عربان | 901157479 | الاردن | رام الله | 2044801 |
| 2012 | 8 | 6450 | 0 | 0 | 0 | ليندا خضر عبدالجليل عربان | 901157479 | الاردن | رام الله | 2044801 |
| 2012 | 7 | 6450 | 0 | 0 | 0 | ليندا خضر عبدالجليل عربان | 901157479 | الاردن | رام الله | 2044801 |
| 2012 | 6 | 6450 | 0 | 400 | 0 | ليندا خضر عبدالجليل عربان | 901157479 | الاردن | رام الله | 2044801 |
| 2012 | 5 | 6450 | 0 | 750 | 0 | ليندا خضر عبدالجليل عربان | 901157479 | الاردن | رام الله | 2044801 |
| 2012 | 4 | 6450 | 0 | 750 | 0 | ليندا خضر عبدالجليل عربان | 901157479 | الاردن | رام الله | 2044801 |
| 2012 | 3 | 6450 | 0 | 750 | 0 | ليندا خضر عبدالجليل عربان | 901157479 | الاردن | رام الله | 2044801 |
| 2012 | 2 | 6450 | 0 | 750 | 0 | ليندا خضر عبدالجليل عربان | 901157479 | الاردن | رام الله | 2044801 |
| 2012 | 1 | 6450 | 0 | 750 | 0 | ليندا خضر عبدالجليل عربان | 901157479 | الاردن | رام الله | 2044801 |
| 2011 | 12 | 6450 | 0 | 1150 | 0 | ليندا خضر عبدالجليل عربان | 901157479 | الاردن | رام الله | 2044801 |
| 2011 | 11 | 6450 | 0 | 750 | 0 | ليندا خضر عبدالجليل عربان | 901157479 | الاردن | رام الله | 2044801 |
| 2011 | 10 | 6450 | 0 | 750 | 0 | ليندا خضر عبدالجليل عربان | 901157479 | الاردن | رام الله | 2044801 |
| 2011 | 9 | 6450 | 0 | 750 | 0 | ليندا خضر عبدالجليل عربان | 901157479 | الاردن | رام الله | 2044801 |
| 2011 | 8 | 6450 | 750 | 0 | 0 | ليندا خضر عبدالجليل عربان | 901157479 | الاردن | رام الله | 2044801 |
| 2011 | 7 | 6450 | 0 | 0 | 0 | ليندا خضر عبدالجليل عربان | 901157479 | الاردن | رام الله | 2044801 |
| 2011 | 6 | 6450 | 0 | 400 | 0 | ليندا خضر عبدالجليل عربان | 901157479 | الاردن | رام الله | 2044801 |
| 2011 | 5 | 6450 | 0 | 0 | 0 | ليندا خضر عبدالجليل عربان | 901157479 | الاردن | رام الله | 2044801 |
| 2011 | 4 | 6450 | 14100 | 0 | 0 | ليندا خضر عبدالجليل عربان | 901157479 | الاردن | رام الله | 2044801 |
| 2011 | 3 | 6450 | 1750 | 0 | 0 | ليندا خضر عبدالجليل عربان | 901157479 | الاردن | رام الله | 2044801 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Palestinian National Authority | | | | السلطة الوطنية الفلسطينية | | | | | | |
| | Ministry of Detainees Affairs | | | | وزارة شؤون الأسرى والمحررين | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2044801 | رام الله | الاردن | 901157479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 2 | 2011 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 1 | 2011 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 12 | 2010 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 11 | 2010 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 10 | 2010 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 9 | 2010 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 1750 | 1750 | 8 | 2010 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 6 | 2010 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 5 | 2010 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 4 | 2010 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 3 | 2010 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 2 | 2010 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 1 | 2010 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 12 | 2009 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 11 | 2009 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 10 | 2009 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 9 | 2009 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 8 | 2009 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 7 | 2009 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 6 | 2009 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 5 | 2009 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 4 | 2009 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 3 | 2009 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 2 | 2009 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 1 | 2009 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 1220 | 1750 | 12 | 2008 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 11 | 2008 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 10 | 2008 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 9 | 2008 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 8 | 2008 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 7 | 2008 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 6 | 2008 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 5 | 2008 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 4 | 2008 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 3 | 2008 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1750 | 2 | 2008 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 1200 | 1750 | 1 | 2008 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 12 | 2007 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 11 | 2007 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 10 | 2007 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 9 | 2007 |

02:009258

| Palestinian National Authority | | السلطة الوطنية الفلسطينية |
| Ministry of Detainees Affairs | | وزارة شؤون الأسرى والمحررين |

| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 8 | 2007 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 7 | 2007 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 6 | 2007 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 5 | 2007 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 4 | 2007 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 3 | 2007 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 2 | 2007 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 1 | 2007 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 12 | 2006 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 11 | 2006 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 10 | 2006 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 9 | 2006 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 8 | 2006 |
| 2044801 | رام الله | الاردن | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 7 | 2006 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 6 | 2006 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 5 | 2006 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 4 | 2006 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 3 | 2006 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 2 | 2006 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 1 | 2006 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 12 | 2005 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 11 | 2005 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 10 | 2005 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 9 | 2005 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 8 | 2005 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 7 | 2005 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 6 | 2005 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 5 | 2005 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 4 | 2005 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 3 | 2005 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 2 | 2005 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 1 | 2005 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 12 | 2004 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 11 | 2004 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 10 | 2004 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 9 | 2004 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 8 | 2004 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 7 | 2004 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 1450 | 1450 | 6 | 2004 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 4 | 2004 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 3 | 2004 |

<table>
<tr><td></td><td></td><td style="text-align:center">السلطة الوطنية الفلسطينية<br>وزارة شؤون الأسرى والمحررين</td></tr>
<tr><td>Palestinian National Authority<br>Ministry of Detainees Affairs</td></tr>
</table>

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 2 | 2004 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1450 | 1 | 2004 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1220 | 12 | 2003 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1220 | 11 | 2003 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1220 | 10 | 2003 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1220 | 9 | 2003 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1220 | 8 | 2003 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1220 | 7 | 2003 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1220 | 6 | 2003 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1220 | 5 | 2003 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1220 | 4 | 2003 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1220 | 3 | 2003 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1220 | 2 | 2003 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1220 | 1 | 2003 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1220 | 12 | 2002 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1220 | 11 | 2002 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1220 | 10 | 2002 |
| 643083 | 9030 | البنك العربي | 901152479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 940 | 10 | 1999 |
| 643083 | 9030 | البنك العربي | 901157479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 940 | 9 | 1999 |
| 643083 | 9030 | البنك العربي | 901157479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 940 | 8 | 1999 |
| 643083 | 9030 | البنك العربي | 901157479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 940 | 7 | 1999 |
| 643083 | 9030 | البنك العربي | 901157479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 940 | 6 | 1999 |
| 643083 | 9030 | البنك العربي | 901157479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 940 | 5 | 1999 |
| 643083 | 9030 | البنك العربي | 901157479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 940 | 4 | 1999 |
| 643083 | 9030 | البنك العربي | 901157479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 940 | 3 | 1999 |
| 643083 | 9030 | البنك العربي | 901157479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 940 | 940 | 2 | 1999 |
| و.شؤون اجتماعية | | غيرمحدد | 901157479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 665 | 12 | 1998 |
| و.الشؤون اجتماعية | | غيرمحدد | 901157479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 665 | 11 | 1998 |
| و.الشؤون اجتماعية | | غيرمحدد | 901157479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 665 | 10 | 1998 |
| و.الشؤون اجتماعية | | غيرمحدد | 901157479 | ليندا خضر عبدالجليل عرمان | 0 | 0 | 0 | 1995 | 9 | 1998 |
| | | | | | 0 | 8350 | 21410 | 300850 | | |

CONFIDENTIAL

08:35:17 ص          02:009260          31/12/2012

# TO WHOM IT MAY CONCERN    № 62213

This certificate is valid only if the English and Arabic parts match each other

According to the information received from the Israeli Authorities, the International Committee of the

Red Cross certifies that:

Mr/Mrs. : MUHAMAD HASSAN AHMAD ERMAN

From : KHARBATHA BANI HARETH/RAMALLAH     ID NO : 931056259

Was arrested by the Israeli Authorities on Day: _____ 18 _____ Month: _____ AUGUST _____ Year: _____ 2002

He/She is to date:    Awaiting Trial ☐    Sentenced ☒    Administrative ☐

Length of sentence / administrative period : _____ LIFE SENTENCED _____

He/She was released on Day: _____ // _____ Month: _____ // _____ Year: _____ // _____

(Tick the box and underline the correct designation)

الى من يهمه الأمر

ملاحظـة : هذه الشهادة سارية المفعول فقط في حالة تطابق بياناتها باللغتين العربية والانجليزية

استنادا الى المعلومات الواردة من السلطات الاسرائيلية ، تشهد اللجنة الدولية للصليب الأحمر بأن:

السيدة الآنسة  :  _____

من  :  _____     هوية رقم: _____

كان/ت قد اعتقل/ت من قبل السلطات الاسرائيلية في يوم _____ ١٨ _____ / شهر _____ / سنة ٢٠٠٢

وهو/هي في هذا التاريخ: ينتظر/تنتظر المحاكمة ☐    محكوم/ة ☒    اداري ☐

محكوم/ة او اداري لمدة:  _____

وهو/هي اطلق سراحه/ها في يوم _____ // _____ / شهر _____ // _____ / سنة _____ // _____

( الرجاء وضع x في المربع المطلوب ووضع خط تحت الفئة المطلوبة )

Date
التاريخ _____

27-01-2011

Place
المكان _____

ICRC Delegate
توقيع مندوب اللجنة

CONFIDENTIAL    02:009261

تقرير مدة الاعتقال للاسير : محمد حـــــسين أحمد طرمان

| يوم | شهر | سنة | تاريخ الافراج | تاريخ الاعتقال | عدد مرات الاعتقال |
|---|---|---|---|---|---|
| ١٣ | ٤ | ٨ | ٣١/١٢/٢٠١٠ | ١٨/٠٨/٢٠٠٢ | |
| ٣ | ٥ | ١ | ٢١/١٠/١٩٩٩ | ١٩/٠٥/١٩٩٨ | |
| ٠ | ٤ | ٠ | ٢٦/٠٩/١٩٩٤ | ٢٧/٠٥/١٩٩٤ | |
| ١٦ | ١ | ١٠ | اجمالي مدة الاعتقال | | |

٢٠ نيسان، ٢٠١١

CONFIDENTIAL

02:009262



Palestinian National Authority

Ministry of Detainees & Ex-detainees Affairs

Gen Dep. Detainees & Ex-detainees



السلطة الوطنية الفلسطينية

وزارة شـؤون الأسرى والمحررين

الإدارة العامة لشؤون الأسرى والمحررين

استمارة الأسير الرئيسية / حَذَم

٤٤2897

| | | | | | | | | رقم الاستمارة: |
| | | | المديرية/فرع الوزارة: راح اس | | ٤/١١/٢/٢٨ | تاريخ تعبئة الاستمارة: |

**1. المعلومات الرئيسية للأسير:**

| ٨ | ١ | | ٥ | ٦ | ٢ | ٥ | ٩ | رقم الهوية: (تسع خانات) |

| اسم العائلة | اسم الجد | اسم الأب | الاسم الأول | الاسم الرباعي: |
| محمد سالم | ا حمد | حسن | مح | |

| الجنس: ☐ ذكر ☐ أنثى | اسم الأم: سالم |
| مكان الولادة: راح اس | تاريخ الميلاد: ١٩٥٧/١١/٢٤ |
| المؤهل العلمي: ☐ أمي ☐ الأساسية ☐ ثانوي ☐ دبلوم ☐ جامعي ☐ دراسات عليا | |
| التنظيم: حا مس | المهنة قبل الأسر: |
| مكان الاعتقال: ☐ موقوف ☐ محكوم ☐ إداري ☐ محرر ☐ أخرى | تاريخ الأسر: ٢٠٠٤/٨/١٨ |
| | الوضع الاعتقالي: |

| في حالة محكوم مدة الحكم | حسب شهادة الصليب: |
| العام | الشهر | اليوم | تاريخ الإفراج المتوقع حسب قرار الحكم | سنة | شهر | يوم |
| | | | | | | |

| المحافظة: راح اس | العنوان الدائم: |
| التجمع السكاني: | ملاحظات: |

**2. بيانات الاعتقالات السابقة:**

عدد مرات الاعتقال السابقة: ٢ فقط المثبت بشهادة صليب وبتسلسل زمني من الأحدث إلى الأقدم.

| الرقم | تاريخ الاعتقال | نوع الاعتقال | تاريخ الإفراج | مدة الاعتقال | | | ملاحظات |
| | | | | يوم | شهر | سنة | |
| .١ | ١٩٩٠/١٢/١٩ | حكم | ١٩٩٢/١٨/٢٦ | | | | |
| .٢ | ١٩٩٢/٥/٢٧ | حكم | ١٩٩٤/٩/٢٦ | | | | |
| .٣ | | | | | | | |
| .٤ | | | | | | | |
| .٥ | | | | | | | |
| .٦ | | | | | | | |

**CONFIDENTIAL**    02:009263

Palestinian National Authority
Ministry of Detainees & Ex-detainees Affairs
Gen Dep. Detainses & Ex-detainees



السلطة الوطنية الفلسطينية
وزارة شـؤون الأسرى والمحررين
الإدارة العامة لشؤون الأسرى والمحررين

3. بيانات الوضع الاجتماعي:

| الحالة الاجتماعية: | ☐ أعزب | ☒ متزوج | ☒ مطلق | ☐ أرمل |
|---|---|---|---|---|

في حالة متزوج/ة: تعبئة بيانات الزوج/ة والأبناء

| رقم هوية الزوج/ة: | ٩ | ، | ١ | ١ | ٥ | ٧ | ٨ | ٦ | ٥ |
|---|---|---|---|---|---|---|---|---|---|

| اسم الزوج/ة | انـنـر ... صـيـد الخلـي عرابـنـي | تاريخ عقد الزواج ١٩/ ٤ /١٩٨٦ |
|---|---|---|
| | عدد الأولاد: ٦ | |

بيانات الأبناء من الزوجة الأولى:(الأبناء الذكور أقل من 18 عاماً، والبنات غير المتزوجات بغض النظر عن أعمارهن)

| الرقم | الاسم | تاريخ الميلاد | الحالة الاجتماعية | المؤهل العلمي |
|---|---|---|---|---|
| .1 | ا ل ... | ١٢/١/١٩٨٨ | | |
| .2 | سـ ... ل | ٢٢/١٠/... | | |
| .3 | ... ل | ٨/٥/١٩٩٧ | | |
| .4 | | | | |
| .5 | | | | |
| .6 | | | | |
| .7 | | | | |
| .8 | | | | |
| .9 | | | | |

4. بيانات الوكيل "المستفيد":

| رقم الهوية "المستفيد": | ٩ | ٤ | ٧ | ٥ | ٥ | ٢ | ١ | | ٩ |
|---|---|---|---|---|---|---|---|---|---|

| اسم الوكيل "المستفيد": | انـنـر ... صـيـد الخلـي عرابـنـي | صلة القرابة: زوجتي |
|---|---|---|
| تاريخ الوكالة إن وجدت: | / / | مدة سريان الوكالة: |
| البنك: | ... | فرع البنك: راض الخ... |
| رقم الحساب: | ١ ٠ ٨ ٤ ٤ ٤ | الحساب جاري شيكل فقط |
| رقم الهاتف الأرضي: | ٨ ٥ ٩ ٥ ٨ ٢ | رقم الهاتف النقال: |
| العنوان الدائم للمستفيد: | المحافظة: را م ... | التجمع السكاني: |
| ملاحظات: | | حـي ... بـنـ سـنـ... |

| ملاحظات مقدم الطلب: | |
|---|---|
| إقـرار: | أنا الموقع أدناه أقر وأشهد بأن كافة المعلومات الواردة في الطلب صحيحة وأتحمل مسؤوليتها. |
| توقيع مقدم الطلب: | |

2

CONFIDENTIAL

02:009264

# TO WHOM IT MAY CONCERN

№ ⎯62213⎯

This certificate is valid only if the English and Arabic parts match each other

According to the information received from the Israeli Authorities, the International Committee of the

Red Cross certifies that:

Mr/Mrs. : MOHAMMAD HASSAN AHMAD ERMAN

From : KHARBATHA BANI HARETH/RAMALLAH    ID NO : 901056259

Was arrested by the Israeli Authorities on Day: 18 Month: AUGUST Year: 2002

He/She is to date:    Awaiting Trial ☐    Sentenced ☒    Administrative ☐

Length of sentence / administrative period : LIFE SENTENCED

He/She was released on Day: // Month: // Year: //

(Tick the box and underline the correct designation)

الى من يهمه الأمر

هذه الشهادة سارية المفعول فقط في حالة تطابق بياناتها باللغتين العربية والانجليزية

استنادا الى المعلومات الواردة من السلطات الاسرائيلية ، تشهد اللجنة الدولية للصليب الأحمر بأن:

السيد/ة الآنسة : محمد حسن احمد عرمان

من : خربثا بني حارث/ رام الله حرية رقم: 901056259

كان/ت قد اعتقل/ت من قبل السلطات الاسرائيلية في يوم 18 / شهر اب / سنة 2002

وهو/هي في هذا التاريخ: ينتظر/تنتظر المحاكمة ☐ محكوم/ة ☒ اداري ☐

محكوم/ة او اداري لمدة: مؤبد

وهو/هي اطلق سراحه/ها في يوم // / شهر // / سنة //

( الرجاء وضع x في المربع المطلوب ووضع خط تحت الفئة المطلوبة )

Date / التاريخ : 16/06/2004

Place / المكان : RAMALLAH/NA

02:009265



# TO WHOM IT MAY CONCERN   № 121412

This certificate is valid only if the English and Arabic parts match each other

According to the information received from the Israeli Authorities, the International Committee of the

Red Cross certifies that:

Mr/Mrs : MOHAMMAD HASSAN AHMAD ARMAN

From : KHARBATHA BANI HARETH/RAMALLAH    ID NO : 901056259

Was arrested by the Israeli Authorities on Day: 19 Month: MAY Year: 1998

He/She is to date:   Awaiting Trial ☐   Sentenced ☐   Administrative ☐

Length of sentence / administrative period : ///////////////////////

He/She was released on Day: 21 Month: OCTOBER Year: 1999

(Tick the box and underline the correct designation)

الى من يهمه الأمر

حلم الشهادة سارية المفعول فقط في حالة تطابق بياناتها باللغتين العربية والانجليزية

استنادا الى المعلومات الواردة من السلطات الاسرائيلية ، تشهد اللجنة الدولية للصليب الأحمر بأن:

السيد/ة الآنسة : محمد حسن احمد عرمان

من : خربثا بني حارث/رام الله  هوية رقم: ٩٠١٠٥٦٢٥٩

كان/ت قد اعتقل/ت من قبل السلطات الاسرائيلية في يوم ١٩ / شهر ايسار / سنة ١٩٩٨

وهو/هي في هذا التاريخ: ينتظر/تنتظر المحاكمة ☐ محكوم/ة ☐ اداري ☐

محكوم/ة او اداري لمدة: ///////////////////////

وهو/هي اطلق سراحه/ها في يوم ٢١ / شهر تشرين اول / سنة ١٩٩٩

( الرجاء وضع x في المربع المطلوب ووضع خط تحت الفئة المطلوبة )

Date التاريخ 17/11/99    THOMAS J...

Place المكان RAMALLAH/NA

CONFIDENTIAL

02:009266



## TO WHOM IT MAY CONCERN

According to the information received from the Israeli Authorities, the International Committee of the

Red Cross certifies that:

Mr/Mrs. :  MOHAMMAD HASSAN AHMAD ARMAN

From :  KHARBATHA BANI HARETH/RAMALLAH    90105625-9
ID NO :

Was arrested by the Israeli Authorities on Day: 27    Month:    Year: 1994
MAY

He/She is to date:    Awaiting Trial ☐    Sentenced ☐    Administrative ☐

Length of sentence / administrative period : /////////////////////

He/She was released on Day: 26    Month: SEPTEMBER    Year: 1994

(Tick the box and underline the correct designation)

الى من يهمه الأمر

استنادا الى المعلومات الواردة من السلطات الاسرائيلية ، تشهد اللجنة الدولية للصليب الأحمر بأن:

السيد/ة الآنسة :  محمد حسن أحمد عرمان

من :  خربثا بني حارث / رام الله

كان/ت قد اعتقل/ت من قبل السلطات الاسرائيلية في يوم ٢٧ / شهر أيار / سنة ١٩٩٤

وهو/هي في هذا التاريخ: ينتظر/تنتظر المحاكمة ☐    محكوم/ة ☐    اداري ☐

محكوم/ة او اداري لمدة: /////////////////////

وهو/هي اطلق سراحه/ها في يوم ٢٦ / شهر أيلول / سنة ١٩٩٤

«الرجاء وضع x في المربع المطلوب ووضع خط تحت الفئة المطلوبة»

Date
التاريخ    28/09/94

Place
المكان    RAMALLAH/NA

CONFIDENTIAL

02:009267



CONFIDENTIAL

02:009268

بسم الله الرحمن الرحيم

السلطة الوطنية الفلسطينية
ديوان قاضي القضاة
المحاكم الشرعية



عقد زواج

رقم ٤٨٧ ١٥٧

المحكمة الشرعية في رام الله

(١) تاريخ العقد

(٢) المكان الذي جرى فيه العقد

| الإسم الكامل | البلد | محل الإقامة | العمر | الجنسية | الصنعة |
|---|---|---|---|---|---|
| (٣) الزوج الرجل البالغ العاقل | | | | | عامل |
| الزوجة البنت البكر / الثيب البالغة العاقلة | | | | | — |

(٤) مستندات تحقق السن وعدم الموانع

(٥) المهر ونوعه — المعجل
المؤجل
توابع المهر

(٦) كيفية دفع المهر
(٧) المباشران للعقد
(٨) شهود العقد والوكالة والتعريف
(٩) شروط أحد الزوجين الخاصة
(١٠) الكفالة على الشروط
(١١) موافقة الولي او إذن المحكمة
صيغة العقد

انا قد أجريت هذا العقد
على الوجه المفصل أعلاه بعد التحقق من استكمال الشروط وعدم الموانع
توقيع المأذون

صورة طبق الأصل / ثوبت          قاضي          الشرعي
استوفي رسم
مبلغ

CONFIDENTIAL     02:009269

Palestinian Authority

Ministry of Interior

Department of Civil Affairs

السلطة الفلسطينية

وزارة الداخلية

مديرية الأحوال المدنية



شهادة ميلاد

**Birth Certificate**

| | |
|---|---|
| 4 0383070 6 | رقم الهوية<br>Id No. |
| محمد | إسم الأب<br>Father's name | ايمان | الإسم<br>Name |

|  |  |  |  |
|---|---|---|---|
| محمد | إسم الأب<br>Father's name | ايمان | الإسم<br>Name |
| عرمان | إسم العائلة<br>Family name | حسين | إسم الجد<br>G.F.'s name |
| مسلمة | الديانة<br>Religion | إنثى | الجنس<br>Sex |
| الثالث عشر من شهر أيلول لعام ألف وتسعمائة و ثمان وتسعين | 1998/09/13 | | تاريخ الميلاد<br>D. of birth |
| الهلال الأحمر | مستشفى<br>Hospital | البيرة | مكان الميلاد<br>P. of birth |
| | | قلسطينية | الجنسية<br>Nationality |
| سمرين | عائلة الأم<br>M.'s family | ليندا | إسم الأم<br>M.'s name |
| بني حارث – 0 | | خربتا | العنوان<br>Address |

إن التفاصيل المدونة بولادة المذكور أعلاه أدرجت في سجل الولادة لسنة     1999

The details about the above mentioned birth have already been registered in the birth file of year     1999

من قبل مديرية الأحوال المدنية بـ     رام الله     بتاريخ     1999/04/03

by Department of Civil Affairs in     Ramallah     On     03/04/1999

توقيع

الموظف المختص

ختم الدائرة

CONFIDENTIAL

02:009270

Palestinian Authority
Ministry of Interior
Department of Civil Affairs

السلطة الفلسطينية
وزارة الداخلية
مديرية الأحوال المدنية



شهادة ميلاد

رقم الهوية 9 0686283 4

الإسم سلسبيل    إسم الأب محمد

إسم الجد حسن    إسم العائلة شعبان

إسم الأم ليندا    عائلة الأم سبرين

جنسية الأب فلسطيني

جنسية الأم فلسطينية

تاريخ الميلاد 2001/05/22    الثاني والعشرون من شهر أيار لعام ألفين و واحد

مكان الميلاد البيرة    المستشفى المعمداني

العنوان خربثا    بني حارث 0

إن التفاصيل المدونة بولادة المذكور أعلاه أدرجت في سجل الولادة لسنة 2001

من قبل مديرية الأحوال المدنية بـ رام الله    بتاريخ 2001/07/07

توقيع
الموظف المختص

ختم الدائرة

CONFIDENTIAL

02:009271



Palestinian Authority
Ministry of Interior
Department of Civil Affairs

السلطة الفلسطينية
وزارة الداخلية
مديرية الأحوال المدنية

**Birth Certificate**
شهادة ميلاد

114147

| | | | |
|---|---|---|---|
| 4 0261212 1 | | رقم هوية<br>Id No. | |
| محمد | إسم الأب<br>Father's name | بلال | الإسم<br>Name |
| عرمان | إسم العائلة<br>Family name | حسن | إسم الجد<br>G.F.'s name |
| مسلم | الديانة<br>Religion | ذكر | الجنس<br>Sex |
| الثامن من شهر أيار ألف وتسعمائة و سبع وتسعين | 1997/05/08 | تاريخ الميلاد<br>D. of birth |
| مستشفى رام الله الحكومي — را | المستشفى<br>Hospital | رام الله | مكان الميلاد<br>P. of birth |
| | | فلسطيني | الجنسية<br>Nationality |
| العيد | عائلة الأم<br>M.'s family | ليندا | إسم الأم<br>M.'s name |
| | | خربتا | العنوان<br>Address |

إن التفاصيل المدونة بولادة المذكور أعلاه أدرجت في سجل الولادة لسنة 1997

The details about the above mentioned birth have already been registered in the birth file of year 1997

من قبل مديرية الأحوال المدنية بـ رام الله بتاريخ 1997/08/13

by Department of Civil Affairs in Ramailh    On    13/08/1997

توقيع
الموظف المختص

ختم الدائرة

02:009272