

**Palestinian National Authority**
**Ministry of Detainees Affairs**

1 Nasser [handwritten]


PLAINTIFF'S
EXHIBIT
83

## Detainee's/ Ex-Detainee's File

### Personal Information

| | | | |
|---|---|---|---|
| **File No.: 447312** | **Identity No.:** 993006188 | **Gender:** Male | **Modification Date**: July 24, 2012 |
| **Name:** Nasser | Jamal | Mousa Shawish | **Tel:** |
| **Cashing Center:** 281   Tobas | **Address:** Nablus, | 404695, Nablus | |
| **Marital Status:** Married | **No. of Spouses:** 1 | **No. of Children**: 2 | |

### Financial Information

| | | | |
|---|---|---|---|
| **Name:** Mona Mohamed Hussein Bukhari | **Identity No.:** 905756433 | **Relationship:** | **Address:** |
| **Name of Authorized Agent:** | **Identity No.:** 0 | **Relationship:** | **Address:** |
| **Bank:** 6   The Arab Bank | **Branch:** 9020 | **Account No.:** 404695 | |
| **Allocation**: **6400** | **Arrears: 0** | | |
| **Effective Approval Date:** October 1, 2002 | **End Date:** December 1, 2013 | | |

### Detention Information

| | | |
|---|---|---|
| **Date of Detention**: June 3, 2002 | **Detention Status:** Sentenced | |
| **Sentenced: Day:** 0, **Month:** 0, **Year:** 99 | | |
| **Employment:** 1 not specified | **Date of Release:** 0 | **Date of Actual Release**: 0 |
| **Organization:**   1     Fatah | **Prison**: 180 Ilon | **Statement No.:**  20060951 |

December 31, 2012           7:48:09 a.m.           1

**CONFIDENTIAL**        02:009305

## Expenditures

| Year | Month | Allocation | Arrears | Reimbursement | Reference | Name of Beneficiary | Identity No. | Bank | Branch | Account No. |
|------|-------|-----------|---------|---------------|-----------|---------------------|--------------|------|--------|-------------|
| 2012 | 12 | 6400 | 0 | 400 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2012 | 11 | 6400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2012 | 10 | 6400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2012 | 9 | 6400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2012 | 8 | 6400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2012 | 7 | 6400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2012 | 6 | 4400 | 0 | 400 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2012 | 5 | 4400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2012 | 4 | 4400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2012 | 3 | 6400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2012 | 2 | 6400 | 10000 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2012 | 1 | 4400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2011 | 12 | 4400 | 0 | 400 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2011 | 11 | 4400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2011 | 10 | 4400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2011 | 9 | 4400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2011 | 8 | 4400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2011 | 7 | 4400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2011 | 6 | 4400 | 13500 | 400 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2011 | 5 | 1700 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2011 | 4 | 1700 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2011 | 3 | 1700 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |

December 31, 2012

7:48:09 a.m.

1

CONFIDENTIAL

02:009305 [continued]

Palestinian National Authority
Ministry of Detainees Affairs



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2011 | 1 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2010 | 12 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2010 | 11 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2010 | 10 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2010 | 9 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2010 | 8 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2010 | 7 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2010 | 6 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2010 | 5 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2010 | 4 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2010 | 3 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2010 | 2 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2010 | 1 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2009 | 12 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2009 | 11 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2009 | 10 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2009 | 9 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2009 | 8 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2009 | 7 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2009 | 6 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2009 | 5 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2009 | 4 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2009 | 3 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2008 | 12 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2008 | 11 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2008 | 10 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2008 | 9 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2008 | 8 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2008 | 7 | 1700 | 1700 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2008 | 6 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2008 | 5 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2008 | 4 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2008 | 3 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2008 | 2 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2008 | 1 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2007 | 12 | 1700 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2007 | 11 | 1700 | 1500 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2007 | 10 | 1400 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2007 | 9 | 1400 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2007 | 8 | 1400 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |

December 31, 2012          7:48:09 a.m.          2

CONFIDENTIAL

02:009306

**Palestinian National Authority**
**Ministry of Detainees Affairs**



| Year | Mo | 1400 | 0 | 0 | Amt | Name | Account | Bank | 9020 | 404695 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | 7 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2007 | 6 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2007 | 5 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2007 | 4 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2007 | 3 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2007 | 2 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2007 | 1 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2006 | 12 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2006 | 11 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2006 | 10 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2006 | 9 | 1400 | 0 | 0 | 2800 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2006 | 6 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2006 | 5 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2006 | 4 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2006 | 3 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2006 | 2 | 1400 | 0 | 0 | 4720 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2005 | 12 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2005 | 11 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2005 | 10 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2005 | 9 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2005 | 8 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2005 | 7 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2005 | 6 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2005 | 5 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2005 | 4 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2005 | 3 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2005 | 2 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2005 | 1 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2004 | 12 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2004 | 11 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2004 | 10 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2004 | 9 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2004 | 8 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2004 | 7 | 1400 | 0 | 0 | 1400 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2004 | 5 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2004 | 4 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2004 | 3 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2004 | 2 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2004 | 1 | 1400 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2003 | 12 | 1180 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |

December 31, 2012    CONFIDENTIAL    7:48:09 a.m.    3

02:009307

**Palestinian National Authority**
**Ministry of Detainees Affairs**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | 11 | 1180 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2003 | 10 | 1180 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2003 | 9 | 1180 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2003 | 8 | 1180 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2003 | 7 | 1180 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2003 | 6 | 1180 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2003 | 5 | 1180 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2003 | 4 | 1180 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2003 | 3 | 1180 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2003 | 2 | 1180 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2003 | 1 | 1180 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2002 | 12 | 1180 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2002 | 11 | 1180 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| 2002 | 10 | 1180 | 0 | 0 | 0 | Mona Mohamed Hussein Bukhari | 905756433 | Arab Bank | 9020 | 404695 |
| | | 247200 | 37320 | 1600 | 0 | | | | | |

December 31, 2012

7:48:09 a.m.

4

CONFIDENTIAL

02:009308

*In the Name of God, Most Gracious, Most Merciful*

4096 [handwritten]



**Palestinian National Authority**
**Ministry of Detainees & Ex-Detainees Affairs**
**Ex-Detainee Rehabilitation Program**

**Date:** [illegible]

To His Excellency Mr. Minister Issa Qaraaqe          May God protect him
Minister of Detainees & Ex-Detainees Affairs

Homeland Greetings,

### Subject: Attaching Previous Detention Period with the Current One

Pursuant to the decision issued on December 20, 2004, we request the incorporation and attachment of the previous detention period of detainee <u>Nasser Jamal Mousa Shawish</u>, Identity No. 993006188, who has been in detention since June 3, 2002.

File No. (447312) regarding previous detention periods:

On the date of:

| | | | |
|---|---|---|---|
| 1- | August 9, 1993 | until | February 1, 1994 | 6 months |
| 2- | | until | | |
| 3- | | until | | |
| 4- | | until | | |
| 5- | | until | | |

Respectfully Yours,

STAMP OF THE
**Palestinian National Authority**
**Ministry of Detainees &Ex-Detainees Affairs**
**Directorate of Nablus**

The General Director of the Public Administration of
Detainee & Ex-Detainee Affairs
Shokri Salmeh
                                        Modification requested
                                        [handwritten]

**CONFIDENTIAL**

02:009309

*In the Name of God, Most Gracious, Most Merciful*



**Palestinian National Authority**
**Ministry of Detainees & Ex-Detainees Affairs**
**Ex-Detainee Rehabilitation Program**

No.: 4382/3/2011
Date: March 7, 2011

The detainee is married and it is not
possible to transfer the account to his
father as long as his spouse
remains married to detainee

March 17, 2011

Mohamed Allan [handwritten comments]

Honorable Brother Maher Hussein
Greetings,

Subject: Changing Account Number

We would like to request a change in the account number of detainee Nasser Jamal Mousa Shawish, File No. 447312, Identity No. 993006188, from Account No. 404695 at the Arab Bank/ Nablus, to Account No. 365058 at Bank of Palestine LTD/ Qabatia which belongs to the detainee's mother Tarab Nimr Shahadeh Shawish from the village of Aqaabeh, who bears Identity No. 993006121. This request is pursuant to the power of attorney in her possession.

<table>
<tr><td>

Stamp of
**Palestinian National Authority**
**Ministry of Detainee & Ex-Detainee Affairs**
**Directorate of Tubas**

</td><td>

**Palestinian National Authority**
**Ministry of Detainee & Ex-Detainee Affairs**
**Directorate of Tubas**
**March 7, 2011**
**Outgoing Correspondence:**
**No. 4382**

</td></tr>
</table>

Ahmed Abu Hassan
[Signature]

March 7, 2011

---

Headquarter Office: Ramallah, P.O. Box 2105, Tel: 02-2980032/3, Fax: 02-2963722
Tubas Center TelFax: 09-2573208

**CONFIDENTIAL**                                                    02:009313

**Bank of Palestine LTD**
**Name**: Tarab Nimr Shahadeh Shawish
**Account No.**: 365058 →The account No. is clear 365058 [handwritten comment]
**Branch**: Qabatia

**CONFIDENTIAL**

02:009315

*In the Name of God, Most Gracious, Most Merciful*



**Palestinian National Authority**
**Ministry of Detainees & Ex-Detainees Affairs**
**Ex-Detainee Rehabilitation Program**

**No.:** 2834/3/2011
**Date:** March 7, 2011

Honorable Brother Maher Hussein
Greetings,

Subject: Changing Account No.

We would like to request a change in the account number of detainee Nasser Jamal Mousa Shawish, File No. 447312, Identity No. 993006188, from Account No. 404695 at the Arab Bank/ Nablus, to Account No. 365058 at Bank of Palestine LTD/ Qabatia which belongs to the detainee's mother Tarab Nimr Shahadeh Shawish from the village of Aqaabeh, wh bears Identity No. 993006121. This request is pursuant to the power of attorney in her possession.

| |
|---|
| Stamp of<br>Palestinian National Authority<br>Ministry of Detainee &Ex-Detainee Affairs<br>Directorate of Tubas |

| |
|---|
| Palestinian National Authority<br>Ministry of Detainee & Ex-detainee Affairs<br>Directorate of Tubas<br>March 7, 2011<br>Outgoing Correspondence:<br>No. 4382 |

Ahmed Abu Hassan
[Signature]

March 7, 2011

[handwritten comments]
In 2002, a communication took place with [the Red] Cross at the place of imprisonment. Please bring the documents that are related to [the Red]Cross [illegible].

---

Headquarter Office: Ramallah, P.O. Box 2105, Tel: 02-2980032/3, Fax: 02-2963722
Tubas Center TelFax: 09-2573208

**CONFIDENTIAL**

02:009317

Bring original documents          [handwritten comments]

4096 [handwritten]

**Palestinian National Authority**
**Ministry of Detainees & Ex-Detainees Affairs**
**General Department of Detainees & Ex-Detainees**

## Detainee's Main Application Form

Divide salary between the mother and the spouse[handwritten] The shortage was completed on April 18, 2011          [handwritten]

| Application No. | 4 | 4 | 7 | 3 | 1 | 2 | | |
|---|---|---|---|---|---|---|---|---|
| Date of Filling out the Application | March 13, 2011 | | | Division/ Ministry's Branch | | Nablus | | |

## 1. Detainee's Main Information

| Identity No. (nine cells) | 9 | 9 | 3 | 0 | 0 | 6 | 1 | 8 | 8 |
|---|---|---|---|---|---|---|---|---|---|

| Full Name | First Name | | Father's Name | | Grandfather's Name | | Family Name | |
|---|---|---|---|---|---|---|---|---|
| | Nasser | | Jamal | | Mousa | | Shawish | |
| Mother's Name | Tarab | | | Gender | | Male (x) | Female | |
| Date of Birth | May 25, 1975 | | | Place of Birth | | Tolkaram | | |
| Level of Education: | Illiterate | Elementary | | Secondary | Diploma | University | Post Graduate Studies | |
| Occupation before Being Detained: | Worker | | | Organization | | Fatah | | |
| Date of Detention: | June 2, 2007 | | | Place of Detention | | Shata | | |
| Detention Status | Arrested | | Sentenced ☒ | | Administrative | Released | Others | |

| If the person is sentenced, the sentence according to the certificate of the Red Cross: | Day | Month | Year | Date of expected release according to the court's verdict: | Day | Month | Year |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| Permanent Address | Governorate | Nablus | | Residential Complex | Nablus | |
|---|---|---|---|---|---|---|
| Notes | | | | | | |

## 2. Information about Previous Detentions:

No. of times the person was detained: _____ (Only those substantiated with a certificate from the Red Cross and listed in a chronological order from the most current to the oldest.)

| No. | Date of Detention | Type of Detention | Date of Release | Detention Period | | | Notes |
|---|---|---|---|---|---|---|---|
| | | | | Day | Month | Year | |
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |

**CONFIDENTIAL**                                        02:00931



**Palestinian National Authority**
**Ministry of Detainees & Ex-Detainees Affairs**
**General Department of Detainees & Ex-Detainees**

## 3. Social Status Information

| Marital Status | Single | Married (x) | Divorced | Widow(er) | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| If married | Entre Spouse and Children Data | | | | | | | | |
| Spouse's Identity No. | 9 | 0 | 5 | 7 | 5 | 6 | 4 | 3 | 3 |

| Spouse's Identity No. | 9 | 0 | 5 | 7 | 5 | 6 | 4 | 3 | 3 | Marriage Contract Date: | October 19, 1998 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Spouse's Name: | Mona Mohamed Hussein Mohamed Al-Bukhari | | | | | | | | | No. of Children: | 2 |

**Information about children from the first wife (male children under the age of 18, and single female children regardless of their age)**

| No. | Name | Date of Birth | Marital Status | Level of Education |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |

## 4. Beneficiary Information

| Beneficiary Identity No.: | 9 | 0 | 5 | 7 | 5 | 6 | 4 | 3 | 3 |
|---|---|---|---|---|---|---|---|---|---|

| Beneficiary Name: | Mona Mohamed Hussein Mohamed Al-Bukhari | Relationship: | Spouse |
|---|---|---|---|
| Date Granted Power of Attorney: | | Duration of Power of Attorney: | |

| Bank | The Arab Bank | Branch | Nablus |
|---|---|---|---|

| Account No. | 4 | 0 | 4 | 6 | 9 | 5 | 570 | Account only in Shekels |
|---|---|---|---|---|---|---|---|---|

| Landline Phone No.: | | Cell Phone No.: | 0599183913 |
|---|---|---|---|

| Permanent Address | Governorate | Nablus | Residential Complex | Nablus |
|---|---|---|---|---|
| Notes | | | | |

| Applicant's Comments | Please pay out salary |
|---|---|
| Acknowledgement | I the undersigned, attest that the information provided in this application is entirely true and assume full responsibility for its accuracy. |
| Applicant's Signature | Mona Shawish |

**CONFIDENTIAL**

02:009320



**Palestinian National Authority**
**Ministry of Detainees & Ex-Detainees Affairs**
**General Department of Detainees & Ex-Detainees**

## 5. For Official Use Only:

| | |
|---|---|
| Name of Supervisor / Employee | Amjad Ayish |
| Supervisor / Employee's Remarks: | Please pay out salary |
| Date | March 13, 2011 **Signature** [Signature] |
| Name of the Head of the Department | Samer Samaro |
| Remarks of the Head of the Department | |
| Date | March 13, 2011 **Seal and Signature** [illegible] |

**Enclosed documents:** Put a checkmark next to the applicable document

| | | | |
|---|---|---|---|
| | Copy of the Detainee/ Ex-Detainee's Identity | | Beneficiary's Identity |
| | Red Cross Certificates | | Bill of Indictment |
| | Sentence (if any) | | Copy of Debit Card |
| | Copy of Marriage Certificate | | Copies of Children's Birth Certificates |
| | Addendum Adding Wife/Wives | | Other (specify) |

## 6. Approval and Authentication:

| | |
|---|---|
| 1. Approval from Department of Detainees' Affairs | ☐ I approve the detainee's application (Consistent with laws and regulation) |
| Name of the Employee | |
| Date | /    /    Seal and Signature |
| | ☐ I do not approve the detainee's application |
| Reasons and Justifications | |
| 2. Approval from Department of Legal Affairs | ☐ I approve the detainee's application (Consistent with laws and regulation) |
| Name of the Employee | |
| Date | /    /    Seal and Signature |
| | ☐ I do not approve the detainee's application |
| Reasons and Justifications | |

**CONFIDENTIAL**

02:009321

[handwritten]
**Name:** Mona Mohamed Hussein Bukhari
**Bank:** The Arab Bank
**Account No.:** 404695

**CONFIDENTIAL**

02:009322

*In the Name of God, Most Gracious, Most Merciful*



**Palestinian National Authority**
**Ministry of Detainees & Ex-Detainees Affairs**
**Ex-Detainee Rehabilitation Program**

**Date**: March 13, 2011

## Subject: Detainee Detention Status Approval

The Directorate of Nablus in the Ministry of Detainees and Ex-Detainees acknowledges that the detainee Nasser Jamal Mousa Shawish, holder of Identity No. 993006188, from the Governorate of Nablus, is detained in the prisons of the Israeli occupation as a result of his fight for his country. He is a security detainee and remains in detention.

Respectfully yours,

The Director of the Directorate of Nablus
Samer Samaro

| SEAL of the Ministry of Detainees and Ex-Detainees |
| --- |

[Signature]

Approval and Authentication of the Public Office of Detainees Affairs.
Director General of the Public Office.....................................
Seal and Signature................................................................
Date.......................................................................................

**CONFIDENTIAL**

02:009327

Palestinian National Authority
Ministry of Detainees & Ex-Detainees Affairs
General Department of Detainees & Ex-Detainees



# Detainee's Main Application Form

| Application No. | 4 | 4 | | 7 | 3 | | 1 | | 2 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date Application was Filled Out | March 17, 2011 | | | Division/ Ministry's Branch | | | | | Tubas | | | | |

## 1. Detainee's Main Information Ok[illegible]    [handwritten]

| Identity No.: (nine cells) | 9 | | 9 | | 3 | 0 | 0 | | 6 | 1 | 8 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Full Name: | First Name | | Father's Name | | | Grandfather's Name | | | | Family Name | | |
| | Nasser | | Jamal | | | Mousa | | | | Shawish | | |
| Mother's Name | Tarab | | | Gender | | | Male ☒ | | Female | | | |
| Date of Birth | May 25, 1975 | | | Place of Birth | | | Tolkaram | | | | | |
| Level of Education: | Illiterate | | Elementary ☒ | | Secondary ☒ | | Diploma | | University | | Post Graduate Studies | |
| Occupation before Being Detained: | Worker | | | Organization | | | Fatah | | | | | |
| Date of Detention: | March 10, 2003 | | | Place of Detention | | | Jilboa | | | | | |
| Detention Status: | Arrested | | Sentenced ☒ | | Administrative | | Released | | | Others | | |
| If the person is sentenced, the sentence according to the certificate of the Red Cross: | Day | Month | Year | Date of expected release according to the court's verdict: | | | Day | | Month | | Year | |
| | | | | | | | | | | | | |
| Permanent Address | Governorate | | [illegible] | | Residential Complex | | | | [illegible] | | | |
| Notes | | | | | | | | | | | | |

## 2. Information about Previous Detentions.

No. of times the person was detained:___2____ (Must be substantiated with a certificate from the Red Cross and listed in a chronological order from latest to earliest)

| No. | Date of Detention | Type of Detention | Date of Release | Detention Period | | | Notes |
|---|---|---|---|---|---|---|---|
| | | | | Day | Month | Year | |
| 1. | March 10, 2003 | Security | He is still detained | | | | |
| 2. | August 9, 1993 | Security | February 8, 1994 | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |

**CONFIDENTIAL**

02:009328

**Palestinian National Authority**
**Ministry of Detainees & Ex-Detainees Affairs**
**General Department of Detainees & Ex-Detainees**

[handwritten comment]
The detainee is married and has two children.
There is a power of attorney for the detainee's
mother. A call has been placed to his Brother,
Maher Hussein. To be executed by the Ministry.
A portion of the salary to the detainee's mother.
Note that the detainee's spouse presented a
transaction to the directorate of Nablus.

## 5. For Official Use Only:

| | |
|---|---|
| Name of the Supervisor / Employee: | Ikhlas [illegible] |
| Supervisor / Employee's Remarks: | I recommend confirmation, although the file of his spouse is [illegible] in Nablus |
| Date: | March 17, 2011 | Signature | [Signature] |
| Name of the Head of the Department: | Ahmed Abu Hassan |
| Remarks of the Head of the Department: | I advise the approval for payment |
| Date: | March 17, 2011 | Seal and Signature [illegible] |

**Enclosed documents**: Put a checkmark next to the applicable document

| | | | |
|---|---|---|---|
| ☐ | Copy of the Detainee/ Ex-Detainee's Identity | ☐ | Beneficiary's Identity |
| ☒ | Red Cross Certificates | ☐ | Bill of Indictment |
| ☐ | Sentence (if any) | ☐ | Copy of Debit Card |
| ☐ | Copy of Marriage Certificate | ☐ | Copies of Children's Birth Certificates |
| ☐ | Addendum Adding Wife/Wives | ☐ | Other (specify) |

## 6. Approval and Authentication:

| 1. Approval from Department of Detainees' Affairs | ☐ I approve the detainee's application (Consistent with laws and regulation) |
|---|---|
| Name of the Employee | |
| Date | /    /    Seal and Signature |
| | ☐ I do not approve the detainee's application |
| Reasons and Justifications | |
| | |
| 2. Approval from Department of Legal Affairs | ☐ I approve the detainee's application (Consistent with laws and regulation) |
| Name of the Employee | |
| Date | /    /    Seal and Signature |
| | ☐ I do not approve the detainee's application |
| Reasons and Justifications | |

**CONFIDENTIAL**

02:009329

**Bank of Palestine LTD**
**Branch**: Jenin
**Name**: Tarab Nimr Shahadeh Shawish
**Account No.**: 365058

**CONFIDENTIAL**                                    02:009330

**Palestinian National Authority**
**Ministry of Detainees**
**& Ex-Detainees Affairs**
**General Department of Detainees & Ex-Detainees**

## 3. Social Status Information

| Marital Status: | Single | | Married ☒ | | Divorced | | Widow(er) | |
|---|---|---|---|---|---|---|---|---|
| If married | Enter Spouse and Children Data | | | | | | | |
| Spouse's Identity No. | | | | | | | Marriage Contract Date: | |
| Spouse's Name: | Information about the spouse was filled out in Nablus | | | | | No. of Children: | | |

Information about children from the first wife (male children under the age of 18, and single female children regardless of their age)

| No. | Name | Date of Birth | Marital Status | Level of Education |
|---|---|---|---|---|
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| 6. | | | | |
| 7. | | | | |
| 8. | | | | |
| 9. | | | | |

## 4. Beneficiary Information

| Beneficiary Identity No.: | 9 | 9 | 3 | 0 | 0 | 6 | 1 | 2 | 1 |
|---|---|---|---|---|---|---|---|---|---|
| Beneficiary Name: | Tarab Nimr Shahadeh Shawish | | | | Relationship: | | Mother | | |
| Date Granted Power of Attorney: | August 1, 2010 | | | Duration of Power of Attorney: | | | Indefinite | | |
| Bank: | Bank of Palestine LTD | | | Branch | | | Jenin | | |
| Account No.: | 3 | 6 | 5 | 0 | 5 | 8 | - | Account only in Shekels | |
| Landline Phone No.: | | | | Cell Phone No.: | | | 0599886236 | | |
| Permanent Address | Governorate | | Tubas | | Residential Complex | | Tubas | | |
| Notes | | | | | | | | | |

| Applicant's Comments | Please pay out salary |
|---|---|
| Acknowledgement | I the undersigned, attest that the information provided in this application is entirely true and assume full responsibility for its accuracy. |
| Applicant's Signature | Mona Shawish |

**CONFIDENTIAL**

02:009331

*In the Name of God, Most Gracious, Most Merciful*



**Palestinian National Authority**
**Ministry of Detainees & Ex-Detainees Affairs**
**Ex-Detainees Rehabilitation Program**

**Date**: March 17, 2011

Brother/ Abdel Jabbar Salem May God protect him
The Deputy General Director Of Payroll
Ministry of Finance

By Means of Brother /Shokri Salmeh / The respected
The General Director of the Public Administration of Detainees Affairs
Ministry of Detainees & Ex-Detainees Affairs

Greetings,

Subject /Detainee Detention Status Approval

The Ministry of Detainees and Ex-Detainees Affairs in the Governorate of Tubas acknowledges that Nasser Jamal Mousa Shawish, holder of Identity No. 993006188 from the Governorate of Tubas, is detained for security reasons and remains in detention.

Respectfully yours,

The Director of the Directorate of Tubas
**The Governorate**: Tubas

Approval and Authentication of the
General Director of Detainees Affairs **Director**: Ahmed [illegible]
Name of the Director General of the Public Office.......

**Seal and Signature** [illegible]

Signature.........

Date........

---

Headquarter Office: Ramallah, P.O. Box 2105, Tel: 02-2980032/3, Fax: 02-2963722
Tubas Center TelFax: 09-2573208

**CONFIDENTIAL**

02:009335

File No. 447312 [handwritten]

Palestinian National Authority
Ministry of Detainees
&Ex-Detainees Affairs
General Department of Detainees &Ex-Detainees



[illegible handwriting]

## Detainee's Main Application Form

| Application No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date Application was Filled Out | June 7, 2011 | | | Division/ Ministry's Branch | | | Nablus | | |

### 1. Detainee's main information

| Identity No.: (nine cells) | 9 | | 9 | 3 | 0 | 0 | 6 | 1 | 8 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|

| Full Name: | First Name | Father's Name | Grandfather's Name | Family Name |
|---|---|---|---|---|
| | Nasser | Jamal | Mousa | Shawish |

| Mother's Name | Tarab | | Gender | Male ☒ | Female |
|---|---|---|---|---|---|
| Date of Birth | May 25, 1975 | | Place of Birth | Tolkaram | |

| Level of Education: | Illiterate | Elementary | Secondary ☒ | Diploma | University | Post Graduate Studies |
|---|---|---|---|---|---|---|

| Occupation before Being Detained: | Worker | Organization | Fatah |
|---|---|---|---|

| Date of Detention: | June 3, 2002 | Place of Detention | Shata |
|---|---|---|---|

| Detention Status: | Arrested | Sentenced ☒ | Administrative | Released | Others |
|---|---|---|---|---|---|

| If the person is sentenced, the sentence according to the certificate of the Red Cross: | Day | Month | Year | Date of expected release according to the court's verdict: | Day | Month | Year |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| Permanent Address | Governorate | Nablus | Residential Complex | Al-Namsawi |
|---|---|---|---|---|
| Notes | | | | |

### 2. Information about Previous Detentions:

No. of times the person was detained: _____ (Only those substantiated with a certificate from the Red Cross and listed in a chronological order from the most current to the oldest.)

| No. | Date of Detention | Type of Detention | Date of Release | Detention Period | | | Notes |
|---|---|---|---|---|---|---|---|
| | | | | Day | Month | Year | |
| 1. | | | | | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |

**CONFIDENTIAL**                                                    02:009336

Palestinian National Authority
Ministry of Detainees &Ex-Detainees Affairs
General Department of Detainees &Ex-Detainees



## 3. Social Status Information

| Marital Status: | Single | | | Married ⊠ | | | Divorced | | Widow(er) | |
|---|---|---|---|---|---|---|---|---|---|---|
| If married | Enter Spouse and Children Data | | | | | | | | | |
| Spouse's Identity No. | 9 | 0 | 5 | 7 | 5 | 6 | 4 | 3 | 3 | Marriage Contract Date: | October 19, 1998 |
| Spouse's Name: | Mona "Mohamed Hussein" Mohamed Shawish | | | | | | | No. of Children: | 2 | |

**Information about children from the first wife (male children under the age of 18, and single female children regardless of their age)**

| No. | Name | Date of Birth | Marital Status | Level of Education |
|---|---|---|---|---|
| 1 | Hibatallah Nasser Jamal Shawish | September 29,2000 | ---------------- | 5th grade |
| 2 | Khaled Nasser Jamal Shawish | January 24, 2002 | ---------------- | 4th grade |
| 3 | | | | |

## 4. Beneficiary Information

| Beneficiary Identity No.: | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Beneficiary Name: | Mona "Mohamed Hussein" Mohamed Shawish | | | | | Relationship: | | Detainee's wife | | |
| Date Granted Power of Attorney: | | | | | | Duration of Power of Attorney: | | | | |
| Bank | The Arab Bank | | | | Branch | | | Nablus | | |
| Account No.: | 4 | 0 | 4 | 6 | 9 | 5 | - | Account only in Shekels | | |
| Landline Phone No.: | 092384996 | | | | Cell Phone No.: | | | | | |
| Permanent Address | Governorate | Nablus | | | Residential Complex | | | Al-Namsawi neighborhood | | |
| Notes | | | | | | | | | | |

| Applicant's Comments | Request for paying out the increase in the salary |
|---|---|
| Acknowledgement | I the undersigned, attest that the information provided in this application is entirely true and assume full responsibility for its accuracy. |
| Applicant's Signature | Mona Shawish |

**CONFIDENTIAL**

02:009337

**Palestinian National Authority**
**Ministry of Detainees &Ex-Detainees Affairs**
**General Department of Detainees &Ex-Detainees**



## 5. For Official Use Only:

| Name of Supervisor / Employee | | Thawri [illegible] | |
|---|---|---|---|
| Supervisor / Employee's Remarks: | | With approval | |
| Date: | June 7, 2011 | **Signature** | [Signature] |
| Name of the Head of the Department: | | Samer Samaro | |
| Remarks of the Head of the Department: | | With approval | |
| Date: | June 7 | **Seal of the**<br>Palestinian National Authority<br>Ministry of Detainees &Ex-Detainees Affairs<br>The Directorate of Nablus<br>**Signature** [Signature] | |

**Enclosed documents:** Put a checkmark next to the applicable document

| | | | |
|---|---|---|---|
| ☐ | Copy of the Detainee/ Ex-Detainee's Identity | ☐ | Beneficiary's Identity |
| ☐ | Red Cross Certificates | ☐ | Bill of Indictment |
| ☐ | Sentence (if any) | ☐ | Copy of Debit Card |
| ☐ | Copy of Marriage Certificate | ☐ | Copies of Children's Birth Certificates |
| ☐ | Addendum Adding Wife/Wives | ☐ | Other (specify) |

## 6. Approval and Authentication:

| 1. Approval from Department of Detainees' Affairs | ☐ I approve the detainee's application (Consistent with laws and regulation) | | |
|---|---|---|---|
| Name of the Employee | | | |
| Date | / / | Seal and Signature | |
| | ☐ I do not approve the detainee's application | | |
| Reasons and Justifications | | | |
| | | | |
| 2. Approval from Department of Legal Affairs | ☐ I approve the detainee's application (Consistent with laws and regulation) | | |
| Name of the Employee | | | |
| Date | / / | Seal and Signature | |
| | ☐ I do not approve the detainee's application | | |
| Reasons and Justifications | | | |

**CONFIDENTIAL**

02:009338

| PALESTINIAN AUTHORITY | | **IDENTITY DOCUMENT** |
|---|---|---|
| Identity No. | 9 0575643 3 | |
| First Name | **Muna** | |
| Father's Name | **Muhammad Hussein** | [Photograph] |
| Grandfather's Name | **Muhammad** | [Octagonal Stamp in Arabic] |
| Last Name | **Shawish** | |
| Mother's Name | **Marwa** | |
| Date of Birth | **January 30, 1970** | [Signature] |
| Place of Birth | **Nablus** | |
| Sex | **Female**    Religion    **Muslim** | Competent authority |
| Issued in | **Nablus**          on date | **January 9, 2007** |

Palestinian Authority    Annex to Identity Document
Ministry of the Interior
        Identity No.    9 0575643 3
Last Name     Shawish
First Name    Muna
Address               0      0
           Nablus
           City    Al-Sakan al-Namasawi
Marital Status Married Spouse's Identity No. 9 300618 8
Spouse's Name Nasser
Spouse's Identity No.
[rest of document obscured by Arabic document]

## The System of the Name and the Address

**Date:** December 3, 2008
**Time:** 17:31:17
[illegible] inquiries regarding the system for the name and the address
[illegible] inquiry through the use of the account No.
Nablus


[illegible]: <u>999</u> / <u>4046959020</u>
[illegible]:Public        **Address Language:** Arabic
[illegible]:                  Palestine
[illegible]: Mona     Mohamed Hussein     Bukhari
[illegible]: Honorable Mona Mohamed Hussein Mohamed
        Bukhari
[illegible]: correspondence is preserved.


[illegible]:
[illegible]:
[illegible]:


[illegible]:        0099


[illegible]:

**CONFIDENTIAL**               02:009340

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK

MARK I. SOKOLOW, *et al.*,

                     Plaintiffs,

    vs.

THE PALESTINE LIBERATION
ORGANIZATION, *et al.*,

                    Defendants.

No. 04 Civ. 00397 (GBD) (RLE)

## DECLARATION OF ADNANE ETTAYEBI

Adnane Ettayebi hereby certifies as follows:

1. The attached translation from Arabic to English is an accurate representation of the document received by Rina Ne'eman Hebrew Language Services, to the best of my knowledge and belief. The document is designated as D02:009305-9343.

2. I am a professional translator with a B.A. in Romance Language Literature from the University of Central Florida. I am fluent in Arabic and English, and I am qualified to translate accurately from Arabic to English.

3. To the best of my knowledge and belief, the accompanying text is a true, full and accurate translation of the Arabic-language document bearing the bates number D02:009305-9343.

Adnane Ettayebi

ss.: New Jersey

On the [20] day of February, 2014 before me, the undersigned, personally appeared Adnane Ettayebi, personally known to me or proved to me on the basis of satisfactory evidence to be the individual whose name is signed to this Declaration and acknowledged to me that he executed the same in his capacity, and that by his signature on this Declaration, the individual executed the Declaration.

Sworn to me this
20 day of February, 2014

_____
Notary Public

CHRISTA A FLORES
Notary Public
State of New Jersey
My Commission Expires May 16, 2017
I.D. # 2420914



السلطة الوطنية الفلسطينية
وزارة شؤون الأسرى والمحررين

Palestinian National Authority
Ministry of Detainees Affairs

## ملف أسير / محرر

### البيانات الشخصية

| | | | | | |
|---|---|---|---|---|---|
| 24/07/2012 تاريخ التعديل | ذكر الجنس | 993006188 رقم الهوية | | 447312 | رقم الملف |
| تلفون | | شاويش موسى | جمال ناصر | طوياس | الاسم |
| | نابلس ٤٠٤٦٩٥ نابلس العنوان | | | 28 | مركز صرف |
| 2 عدد الابناء | 1 عدد الزوجات | | | متزوج | حالة زواجية |

### البيانات المالية

| | | | | |
|---|---|---|---|---|
| العنوان | الصلة | 905756433 الهوية | منتمحمدحسين بخاري | اسم |
| العنوان | الصلة | 0 الهوية | | اسم الوكيل |
| 404695 رقم الحساب | 9020 الفرع | | 6 البنك العربي | البنك |
| 01/12/2013 نهاية | 01/10/2002 بداية الاعتماد | 0 المتأخرات | 6400 | المخصص |

### بيانات الأسر

| | | | | | |
|---|---|---|---|---|---|
| 999 سنة | 0 شهر | 0 الحكم بوم | محكم الحالة الاعتقالية | 03/06/2002 | تاريخ الأسر |
| 0 | تاريخ تحرر فعلي | 0 تاريخ تحرر | غيرمحدد | 1 | العمل |
| 20060951 رقم كشف | ايلون | 180 السجن | فتح | 1 | التنظيم |

### المصروفات

| السنة | شهر | المخصص | المتأخرات | التعويض | المرجع | اسم المستفيد | رقم الهوية | البنك | الفرع | رقم الحساب |
|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | 12 | 6400 | 0 | 400 | 0 | منتمحمدحسين بخاري | 905756433 | البنك العربي | 9020 | 404695 |
| 2012 | 11 | 6400 | 0 | 0 | 0 | منتمحمدحسين بخاري | 905756433 | البنك العربي | 9020 | 404695 |
| 2012 | 10 | 6400 | 0 | 0 | 0 | منتمحمدحنين بخاري | 905756433 | البنك العربي | 9020 | 404695 |
| 2012 | 9 | 6400 | 0 | 0 | 0 | منتمحمدحسين بخاري | 905756433 | البنك العربي | 9020 | 404695 |
| 2012 | 8 | 6400 | 0 | 0 | 0 | منتمحمدحسين بخاري | 905756433 | البنك العربي | 9020 | 404695 |
| 2012 | 7 | 6400 | 0 | 0 | 0 | منتمحمدحسين بخاري | 905756433 | البنك العربي | 9020 | 404695 |
| 2012 | 6 | 4400 | 0 | 400 | 0 | منتمحمدحسين بخاري | 905756433 | البنك العربي | 9020 | 404695 |
| 2012 | 5 | 4400 | 0 | 0 | 0 | منتمحمدحسين بخاري | 905756433 | البنك العربي | 9020 | 404695 |
| 2012 | 4 | 4400 | 0 | 0 | 0 | منتمحمدحسين بخاري | 905756433 | البنك العربي | 9020 | 404695 |
| 2012 | 3 | 6400 | 0 | 0 | 0 | منتمحمدحسين بخاري | 905756433 | البنك العربي | 9020 | 404695 |
| 2012 | 2 | 6400 | 10000 | 0 | 0 | منتمحمدحسين بخاري | 905756433 | البنك العربي | 9020 | 404695 |
| 2012 | 1 | 4400 | 0 | 0 | 0 | منتمحمدحسين بخاري | 905756433 | البنك العربي | 9020 | 404695 |
| 2011 | 12 | 4400 | 0 | 400 | 0 | منتمحمدحسين بخاري | 905756433 | البنك العربي | 9020 | 404695 |
| 2011 | 11 | 4400 | 0 | 0 | 0 | منتمحمدحسين بخاري | 905756433 | البنك العربي | 9020 | 404695 |
| 2011 | 10 | 4400 | 0 | 0 | 0 | منتمحمدحسين بخاري | 905756433 | البنك العربي | 9020 | 404695 |
| 2011 | 9 | 4400 | 0 | 0 | 0 | منتمحمدحسين بخاري | 905756433 | البنك العربي | 9020 | 404695 |
| 2011 | 8 | 4400 | 0 | 0 | 0 | منتمحمدحسين بخاري | 905756433 | البنك العربي | 9020 | 404695 |
| 2011 | 7 | 4400 | 0 | 0 | 0 | منتمحمدحسين بخاري | 905756433 | البنك العربي | 9020 | 404695 |
| 2011 | 6 | 4400 | 13500 | 400 | 0 | منتمحمدحسين بخاري | 905756433 | البنك العربي | 9020 | 404695 |
| 2011 | 5 | 1700 | 0 | 0 | 0 | منتمحمدحسين بخاري | 905756433 | البنك العربي | 9020 | 404695 |
| 2011 | 4 | 1700 | 0 | 0 | 0 | منتمحمدحسين بخاري | 905756433 | البنك العربي | 9020 | 404695 |
| 2011 | 3 | 1700 | 1700 | 0 | 0 | منتمحمدحسين بخاري | 905756433 | البنك العربي | 9020 | 404695 |

| | Palestinian National Authority<br>Ministry of Detainees Affairs | | | السلطة الوطنية الفلسطينية<br>وزارة شؤون الأسرى والمحررين |

| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 1 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 12 | 2010 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 11 | 2010 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 10 | 2010 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 9 | 2010 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 8 | 2010 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 7 | 2010 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 6 | 2010 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 5 | 2010 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 4 | 2010 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 3 | 2010 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 2 | 2010 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 1 | 2010 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 12 | 2009 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 11 | 2009 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 10 | 2009 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 9 | 2009 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 8 | 2009 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 7 | 2009 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 6 | 2009 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 5 | 2009 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 4 | 2009 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 3 | 2009 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 2 | 2009 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 1 | 2009 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 12 | 2008 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 11 | 2008 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 10 | 2008 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 9 | 2008 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 8 | 2008 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 1700 | 1700 | 7 | 2008 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 5 | 2008 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 4 | 2008 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 3 | 2008 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 2 | 2008 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 1 | 2008 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1700 | 12 | 2007 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 1500 | 1700 | 11 | 2007 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 10 | 2007 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 9 | 2007 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 8 | 2007 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Palestinian National Authority Ministry of Detainees Affairs | | | | | | السلطة الوطنية الفلسطينية وزارة شؤون الأسرى والمحررين | | | | | |

| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 7 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 6 | 2007 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 5 | 2007 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 4 | 2007 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 3 | 2007 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 2 | 2007 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 1 | 2007 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 12 | 2006 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 11 | 2006 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 10 | 2006 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 2800 | 1400 | 9 | 2006 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 6 | 2006 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 5 | 2006 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 4 | 2006 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 3 | 2006 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 2 | 2006 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 4720 | 1400 | 1 | 2006 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 12 | 2005 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 11 | 2005 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 10 | 2005 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 9 | 2005 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 8 | 2005 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 7 | 2005 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 6 | 2005 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 5 | 2005 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 4 | 2005 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 3 | 2005 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 2 | 2005 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 1 | 2005 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 12 | 2004 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 11 | 2004 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 10 | 2004 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 9 | 2004 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 8 | 2004 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 1400 | 1400 | 7 | 2004 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 5 | 2004 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 4 | 2004 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 3 | 2004 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 2 | 2004 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1400 | 1 | 2004 |
| 404695 | 9020 | البنك العربي | 905756433 | منمحمدحسين بخارى | 0 | 0 | 0 | 1180 | 12 | 2003 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Palestinian National Authority<br>Ministry of Detainees Affairs | | | | | السلطة الوطنية الفلسطينية<br>وزارة شؤون الاسرى والمحررين | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 404695 | 9020 | البنك العربي | 905756433 | متمحمدحسين بخارى | 0 | 0 | 0 | 1180 | 11 | 2003 |
| 404695 | 9020 | البنك العربي | 905756433 | متمحمدحسين بخارى | 0 | 0 | 0 | 1180 | 10 | 2003 |
| 404695 | 9020 | البنك العربي | 905756433 | متمحمدحسين بخارى | 0 | 0 | 0 | 1180 | 9 | 2003 |
| 404695 | 9020 | البنك العربي | 905756433 | متمحمدحسين بخارى | 0 | 0 | 0 | 1180 | 8 | 2003 |
| 404695 | 9020 | البنك العربي | 905756433 | متمحمدحسين بخارى | 0 | 0 | 0 | 1180 | 7 | 2003 |
| 404695 | 9020 | البنك العربي | 905756433 | متمحمدحسين بخارى | 0 | 0 | 0 | 1180 | 6 | 2003 |
| 404695 | 9020 | البنك العربي | 905756433 | متمحمدحسين بخارى | 0 | 0 | 0 | 1180 | 5 | 2003 |
| 404695 | 9020 | البنك العربي | 905756433 | متمحمدحسين بخارى | 0 | 0 | 0 | 1180 | 4 | 2003 |
| 404695 | 9020 | البنك العربي | 905756433 | متمحمدحسين بخارى | 0 | 0 | 0 | 1180 | 3 | 2003 |
| 404695 | 9020 | البنك العربي | 905756433 | متمحمدحسين بخارى | 0 | 0 | 0 | 1180 | 2 | 2003 |
| 404695 | 9020 | البنك العربي | 905756433 | متمحمدحسين بخارى | 0 | 0 | 0 | 1180 | 1 | 2003 |
| 404695 | 9020 | البنك العربي | 905756433 | متمحمدحسين بخارى | 0 | 0 | 0 | 1180 | 12 | 2002 |
| 404695 | 9020 | البنك العربي | 905756433 | متمحمدحسين بخارى | 0 | 0 | 0 | 1180 | 11 | 2002 |
| 404695 | 9020 | البنك العربي | 905756433 | متمحمدحسين بخارى | 0 | 0 | 0 | 1180 | 10 | 2002 |
| | | | | | 0 | 1600 | 37320 | 247200 | | |

4096



**Palestinian National Authority**

Ministry of Detainees & Ex-detainees Affairs

Ex-detainees Rehabilitation Program

السلطة الوطنية الفلسطينية

وزارة شـؤون الأسـرى والمحـررين

برنامج تأهيل الأسرى المحررين

التاريخ :

معالي الوزير عيسى قراقع حفظه الله
وزير شؤون الاسرى والمحررين
تحية الوطن وبعد ؛؛؛

<u>الموضوع : ربط فترة اسر قديمة بالفترة الحالية</u>

بناء على القرار الصادر بتاريخ ٢٠٠٤/١٢/٢٠ يرجى دمج وربط فترة الاسر القديمة للاسير
_____ حامل هوية رقم ٨٨_____

والمعتقل حاليا بتاريخ _____

ملف رقم ( ٢١٢ ٤٤٩٧ ) عن فترات الاسر القديمة

بتاريخ :

١- _____ حتى _____
٢- _____ حتى _____
٣- _____ حتى _____
٤- _____ حتى _____
٥- _____ حتى _____

وتفضلوا بقبول فائق الاحترام



مدير عام الادارة العامة لشؤون الاسرى والمحررين
شكري سلمه

**CONFIDENTIAL**

02:009309

Palestine - Ramallah - P.O.Box: 2105 - Tel : 022428571/2
Directorate of Nablus - Tel : 09/2374125 - Fax : 09/2330123

فلسطين – رام الله – ص.ب : ٢١٠٥ – تلفون : ٠٢٢٤٢٨٥٧١/٢
مديرية نابلس – تلفون : ٠٩/٢٣٧٤١٢٥ – فاكس : ٠٩/٢٣٣٠١٢٣



№ 90701

## TO WHOM IT MAY CONCERN

**CICR** This attestation is valid only if the English and Arabic parts match each other

According to the information received from the Israeli Authorities, the International Committee of the Red Cross attests that:

Mr: **NASSER JAMAL MOUSSA SHAWISH**

From: *TUBAS*          ID NO: 993006188

Was arrested by the Israeli Authorities on (dd / mm / yyyy): 03.06.2002

He is to date: Sentenced

Length of sentence / administrative period: life sentence

He/She was released on (dd/mm/yyyy): XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX



٤٤٧٢١٦

**CICR** هذه الشهادة سارية المفعول فقط في حالة تطابق بياناتها باللغتين العربية و الإنجليزية

استناداً إلى المعلومات الواردة من السلطات الإسرائيلية، تشهد اللجنة الدولية للصليب الأحمر بأن:

السيد/ة الآنسة ____ ناصر جمال موسى شاويش ____

من ____ طوباس ____ هوية رقم ____ ٩٩٣٠٠٦١٨٨ ____

كان/ت قد إعتقل/ت من قبل السلطات الإسرائيلية في يوم ___ / شهر ___ / سنة ٢٠٠٢

وهو/هي في هذا التاريخ : ينتظر المحاكمة ____ محكوم/ة X ____ إداري ____

محكوم/ة أو إداري لمدة ____ مدى الحياة ____

وهو/هي أطلق سراحه/ها في يوم ____ / شهر ____ / سنة ____

Date: 15.03.2011
التاريخ

Place: **TUBAS OFFICE**
المكان

ILJ-122369



CERTIFIED UPDATE
05-01-2012

ICRC International Committee
of the Red Cross

ROMAIN DE VRIES
ICRC Delegate
توقيع مندوب اللجنة

CONFIDENTIAL

02:009310

# TO WHOM IT MAY CONCERN    № 12164

This certificate is valid only if the English and Arabic parts match each other

According to the information received from the Israeli Authorities, the International Committee of the Red Cross certifies that:

Mr/Mrs.: NASSER JAMAL MOUSSA SHAWISH

From: AQABA/JENIN DISTRICT    ID.NO.: 99300618-8

Was arrested by the Israeli Authorities on Day: 09    Month: 08    Year: 1993

He/She is to date:   Awaiting Trial ☐    Sentenced ☐    Administrative ☐

Length of sentence / administrative period /////////////////////////////////////

He/She was released on Day: 08    Month: 02    Year: 1994

(Tick the box and underline the correct designation).

الى من يهمه الأمر

هذه الشهادة سارية المفعول فقط في حالة تطابق بياناتها باللغتين العربية والانجليزية

إستناداً الى المعلومات الواردة من السلطات الاسرائيلية ، تشهد اللجنة الدولية للصليب الأحمر بأن:
السيد/ة الآنسة :
هوية رقم :
كان/ت قد اعتقل/ت من قبل السلطات الاسرائيلية في يوم / شهر /
وهو واعي في هذا التاريخ: ينتظر/تنتظر المحاكمة ☐ محكوم/ة ☐ اداري/ة ☐
محكوم/ة ، او اداري/ة لمدة :
وهو واعي اطلق سراحه/ها في يوم / شهر / سنة
(الرجاء وضع علامة في المربع المطلوب ووضع خط تحت الفئة المطلوبة)

Date التاريخ:
Place الكان: J E N I N

CONFIDENTIAL

02:009311

24/06/2008  11:40    092573237    TUBAS LOCAL OFFICE    PAGE 01/01

## TO WHOM IT MAY CONCERN    № 45218

**ICRC**    This certificate is valid only if the English and Arabic parts match each other

4696

According to the information received from the Israeli Authorities, the International Committee of the Red Cross certifies that:

Mr./Mrs.:  **NASSER JAMAL MOUSSA SHAWISH**

From:  **AQABA/JENIN**    ID No. **993006188**

Was arrested by the Israeli Authorities on Day:  **10**    Month:  **03**    Year:  **2003**

He/She is to date:  Awaiting Trial ☐    Sentenced ☒    Administrative ☐

Length of sentence / administrative period:  **LIFE SENTENCE**

He/She was released on Day:  xxxxxxx    Month:  xxxxxxxx    Year:  xxxxxx

(Tick the box and underline the correct designation)

٢٤٠٧٢١٤

**ICRC**

## الى من يهمه الأمـر

هذه الشهادة سارية المفعول فقط في حالة تطابق بياناتها باللغتين العربية والانجليزية

استنادا الى المعلومات الواردة من السلطات الاسرائيلية، تشهد اللجنة الدولية للصليب الأحمر بأن:

السيد/ة الآنسة : ناصر جمال موسى شاويش

مـن : عقبة/جنين    هوية رقم : ٩٩٣٠٠٦١٨٨

كان/ت قد اعتقل/ت من قبل السلطات الاسرائيلية في يوم ١٠ شهر ٣ سنة ٢٠٠٣

وهو/هي في هذا التاريخ: ينتظر/تنتظر المحاكمة ☐    محكوم/ة ☒    اداري ☐

محكوم/ة او اداري لمدة : مدى الحياة

وهو/هي اطلق سراحه/ها في يوم xxxxx شهر xxxxx سنة xxxxx

(الرجاء وضع x في المربع المطلوب ورضع خط تحت الفئة المطلوبة)

Date 29.06.2003    Place JENIN  المكان

23-08    CERTIFIED COPY

International Committee  24-06-2008
of the Red Cross    توقيع مندوب اللجنة
MANOLO CAV...    International Committee
of the Red Cross

**CONFIDENTIAL**

02:009312

بسم الله الرحمن الرحيم



4096

**Palestinian National Authority**
Ministry of Detainees & Ex-detainees Affairs
Ex-detainees Rehabilitation Program

السلطة الوطنية الفلسطينية
وزارة شـؤون الأسـرى والمحـررين
برنـامج تأهيـل الأسـرى المحـررين

الرقم : ٢٠١١/٣/٤٣٨٢
التاريخ : ٢٠١١/٣/٧

بؤسسي نؤدح ولاعكم
تحويل الراتب الى الوالد ٥
ما دامت الزوج على ذمه الأسير
٢٠٢٠.٣.٢٠
محمد يارس

الاخ ماهر حسين    المحترم

تحية طيبه وبعد

الموضوع : تغيير رقم حساب

نرجو من حضرتكم التكرم بتغيير رقم حساب الأسير ناصر جمال موسى شاويش
ملف رقم ٤٤٧٣١٢ هوية رقم ٩٩٣٠٠٦١٨٨ من حساب رقم ٤٠٤٦٩٥ في البنك
العربي / نابلس إلى رقم حساب ٣٦٥٠٥٨ في بنك فلسطين المحدود / قباطيه
الذي يخص والدته طرب نمر شحاده شاويش من قرية عقابه حامله هويه رقم
٩٩٣٠٠٦١٢١ وذلك بموجب الوكالة التي تحملها.



وتفضلوا بقبول فائق الاحترام والتقدير





السلطة الوطنية الفلسطينية
وزارة شؤون الأسرى والمحررين
مديرية طوباس

٠ ٧ -٠٣- ٢٠١١
صادر
الرقم ٤.٣.٨.٢

٧-٣-٢٠١١

المقر الرئيسي – رام الله – ص . ب 2105 تلفون 02~2980032/3 فاكس: 02–2963722
HQ Office: Ramallah, P.O. Box 2105, Tel: 02-2980032/3, Fax: 02-2963722
مركز طوباس تلفاكس:09-2573208 Tubas Center Telfax: 09-2573208

**CONFIDENTIAL**

02:009313

INTERNATIONAL COMMITTEE OF THE RED CROSS

وكالة

أنا الموقع أدناه _____
هوية رقم _____ من البلدة _____ السجين حاليا في _____
بموجب هذه الوكالة أفوض _____ هوية رقم ١٢٢٦٠٥٩٩
بالزبون _____ وبخصوص الجهة التفويضات التالية:
☒ سحب كل (حدد الغ) _____ مبلغ _____ من حسابي رقم _____ لدى البنك _____ فرع _____
☐ هذه الوكالة عامة (غير مقيدة).
☐ بيع أو التنازل عن _____
☐ أغراض أخرى (حدد):

مفعول هذه الوكالة  ☒ ساري لأجل غير مسمى  ☐ ساري لمدة (حدد) _____

إن مسؤولية اللجنة الدولية للصليب الأحمر تقتصر فقط على إيصال هذه الوكالة إلى الموكل ولا تتحمل أي مسؤولية أخرى
مستقبلا. كما وتشهد اللجنة أن السجين المذكور أعلاه قد وقع هذه الوكالة بحضور مندوبها

Signature of the detainee: _____  تاريخ: _____  Date: _____

## POWER OF ATTORNEY

I the undersigned NASSER JAMAL MOUSA SHAWEESH

ID Nbr 933006188 from AQABA TUBAS presently detained in _____

hereby, authorize, TARAB NIMR SHOHADA
SHAWEESH       ID Nbr 993006121  phone # _____

from AQABA TUBAS concerning the following authorization (one choice only):

☒ To withdraw every _____ the amount of MY SALARY from my account Nbr. _____ at FALASTINE bank

at TUBAS branch.

☐ General power of attorney (not restricted).

☐ Selling or alienating.

☐ Others (specify): _____

Validity of this power of attorney is:  ☐ Limited to _____  ☐ Unlimited

The responsibility of the ICRC is limited only to the transmission of the present power of attorney to the Mandatory.

No further responsibilities can be put forward to the institution.

This is to certify that the a/m prisoner has signed this POA in the presence of the ICRC delegate.

15 -06- 2010

Date: 01 / 28 / 2010   _____ Committee INTERNATIONAL
ICRC Delegate Signature

CONFIDENTIAL

02:009314



## TO WHOM IT MAY CONCERN     № 45216

**ICRC**    This certificate is valid only if the English and Arabic parts match each other

According to the information received from the Israeli Authorities, the International Committee of the Red Cross certifies that:

Mr./Mrs.:  NASSER JAMAL MOUSSA SHAWISH

From:  AQABA/JENIN                    ID No.  993006188

Was arrested by the Israeli Authorities on Day:  10    Month:  03    Year:  2003

He/She is to date:    Awaiting Trial ☐    Sentenced ☒    Administrative ☐

Length of sentence / administrative period:  LIFE SENTENCE

He/She was released on Day:  xxxxxxx    Month:  xxxxxxxx    Year:  xxxxxx

(Tick the box and underline the correct designation)

**ICRC**

الى من يهمه الأمــر

هذه الشهادة سارية المفعول فقط في حالة تطابق بياناتها باللغتين العربية والانجليزية

استنادا الى المعلومات الواردة من السلطات الاسرائيلية، تشهد اللجنة الدولية للصليب الأحمر بأن:

السيد/ة الآنسة : ناصر جمال عيسى شاويش

قم : تبك/جمع    هوية رقم : ٨٨٨١٦٠٠٣٩٩

كان/ت قد اعتقل/ت من قبل السلطات الاسرائيلية في يوم ___ شهر ___ سنة ___

وهو/هي في هذا التاريخ: يتظر/تنتظر المحاكمة ☐   محكوم/ة ☒   اداري ☐

محكوم/ة او اداري لمدة :  مدى الحياة

وهو/هي اطلق سراحه/ها في يوم ___ شهر ___ سنة ___

(الرجاء وضع x في المربع المطلوب ووضع خط تحت اللفة المطلوبة)

Date  29.06.2003    التاريخ

CERTIFIED UPDATE  07.03.2011

CONFIDENTIAL                    02:009316

بسم الله الرحمن الرحيم

**Palestinian National Authority**
Ministry of Detainees & Ex-detainees Affairs
Ex-detainees Rehabilitation Program



السلطة الوطنية الفلسطينية
وزارة شـؤون الأســرى والمحـــررين
برنامج تأهيل الأسـرى المحـررين

الرقم : ٢٠١١/٣/٤٣٨٢

التاريخ : ٢٠١١/٣/٧

الاخ ماهر حسين    المحترم

تحية طيبه وبعد

الموضوع : تغيير رقم حساب

نرجو من حضرتكم التكرم بتغيير رقم حساب الأسير ناصر جمال موسى شاويش
ملف رقم ٤٤٧٣١٢ هوية رقم ٩٩٣٠٠٦١٨٨ من حساب رقم ٤٠٤٦٩٥ في البنك
العربي / نابلس إلى رقم حساب ٣٦٥٠٥٨  في بنك فلسطين المحدود / قباطيه
الذي يخص والدته طرب نمر شحاده شاويش من قرية عقابه حامله هويه رقم
٩٩٣٠٠٦١٢١ وذلك بموجب الوكالة التي تحملها.

وتفضلوا بقبول فائق الاحترام والتقدير





المقر الرئيسي – رام الله – ص . ب 2105 تلفون 02-2980032/3 فاكس: 02-2963722
HQ Office: Ramallah, P.O. Box 2105, Tel: 02-2980032/3, Fax: 02-2963722
مركز طوباس تلفاكس: 09-2573208
Tubas Center Telfax: 09-2573208

CONFIDENTIAL

02:009317



*Yoqc*

№ 90701

## TO WHOM IT MAY CONCERN

**CICR** This attestation is valid only if the English and Arabic parts match each other

According to the information received from the Israeli Authorities, the International Committee of the Red Cross attests that:

Mr:  **NASSER JAMAL MOUSSA SHAWISH**

From:  **TUBAS**

ID NO: 993006188

Was arrested by the Israeli Authorities on (dd / mm / yyyy): **03.06.2002**

He is to date:  Sentenced

Length of sentence / administrative period: life sentence

He/She was released on (dd/mm/yyyy): XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX



إلى من يهمه الأمر

**CICR** هذه الشهادة سارية المفعول فقط في حالة تطابق بياناتها باللغتين العربية والإنجليزية

استنادا إلى المعلومات الواردة من السلطات الإسرائيلية، تشهد اللجنة الدولية للصليب الأحمر بأن:

السيد/ة الآنسة  ناصر جمال موسى شاويش

من  طوباس  هوية رقم  ٩٩٣٠٠٦١٨٨

كان/ت قد إعتقل/ت من قبل السلطات الإسرائيلية في يوم ٣ / شهر ٦ / سنة ٢٠٠٢

وهو/هي في هذا التاريخ : ينتظر المحاكمة ___ محكوم/ة X ___ إداري ___

محكوم/ة أو إداري لمدة  مدى الحياة.

وهي/هي أطلق سراحها/ها في يوم ___ / شهر ___ / سنة ___

Date:  **15.03.2011**    التاريخ

Place:  **TUBAS OFFICE**    المكان

ROMAIN DE VRIES
ICRC Delegate
توقيع مندوب اللجنة

ILJ-122369

CONFIDENTIAL

02:009318

تم الاتصال مع العلي صنت ... امضاء وقت داله

السبعة ع سنة 2002

تحريم اعطا رقم العلي الرقم

٥٠٩٦

**Palestinian National Authority**

**Ministry of Detainees & Ex-detainees Affairs**

**Gen Dep. Detainees & Ex-detainees**

السلطة الوطنية الفلسطينية

وزارة شـؤون الأسـرى والمحررين

الإدارة العامة لشؤون الأسرى والمحررين

تم تسجيل المعتقل

الملف ٠٢.٤.١٤

| استمارة الأسير الرئيسية |

٤٠ وسام الدين

بن الشيخ والزوجة

| | | ٢ | ١ | ٣ | ٧ | ٤ | ٤١ | | رقم الاستمارة: |
| تاريخ تعبئة الاستمارة: ١٣/٣/١/٢٠ | | | المديرية/فرع الوزارة: | | | |

**1. المعلومات الرئيسية للأسير:**

| ٨ | ٨ | ١ | ٦ | ٠ | ٠ | ٣ | ٩ | ٩ | رقم الهوية: (تسع خانات) |

| اسم العائلة | | اسم الجد | | اسم الأب | | الاسم الأول | | الاسم الرباعي: |
| وشاح مرشد | | محمد | | جاد | | ناصر | | |

| ☑ ذكر     ☐ أنثى | الجنس: | اسم الأم: |
| مكان الولادة: | تاريخ الميلاد: ١٩٦٥/٥/٢ |
| ☐ أمي   ☑ الأساسية   ☐ ثانوي   ☐ دبلوم   ☐ جامعي   ☐ دراسات عليا | المؤهل العلمي: |
| ــ | المهنة قبل الأسر: |
| تاريخ الأسر: ٢٠٠٧/٦/٢ | | مكان الأسر: |
| ☐ موقوف   ☑ محكوم   ☐ إداري   ☐ محرر   ☐ مدني | الوضع الاعتقالي: |

| العام | الشهر | اليوم | تاريخ الإفراج المتوقع | سنة | شهر | يوم | في حالة محكوم مدة الحكم حسب قرار الحكم: |
| | | | | | | | |

| حسب شهادة الصليب: |
| العنوان الدائم: | المحافظة: نابلس | التجمع السكاني: نابلس |
| ملاحظات: |

**2. بيانات الاعتقالات السابقة:**

عدد مرات الاعتقال السابقة والحالية: ـــــــــ فقط المثبت بشهادة صليب وبتسلسل زمني من الأحدث إلى الأقدم:

| الرقم | تاريخ الاعتقال | نوع الاعتقال | تاريخ الإفراج | مدة الاعتقال | | | ملاحظات |
| | | | | يوم | شهر | سنة | |
| .1 | | | | | | | |
| .2 | | | | | | | |
| .3 | | | | | | | |
| .4 | | | | | | | |
| .5 | | | | | | | |
| .6 | | | | | | | |

**CONFIDENTIAL**

02:009319

Palestinian National Authority

Ministry of Detainees & Ex-detainees Affairs

Gen Dep. Detainees & Ex-detainees



السلطة الوطنية الفلسطينية

وزارة شؤون الأسرى والمحررين

الإدارة العامة لشؤون الأسرى والمحررين

3. بيانات الوضع الاجتماعي:

| الحالة الاجتماعية: | | أعزب ☐ | متزوج☐ | مطلق ☐ | أرمل ☐ |
|---|---|---|---|---|---|
| في حالة متزوج/ة: | | تعبئة بيانات الزوج/ة والأبناء | | | |
| رقم هوية الزوج/ة: | ٦ ٧ ٦ ٥ ٧ ٥ ٠ ٩ | تاريخ عقد الزواج | ١٩٩٨/١٠/١٩ | | |
| اسم الزوج/ة: | حنين محمد حسين محمد بخا رتم | عدد الأولاد: | ٢ | | |

بيانات الأبناء من الزوجة الأولى:(الأبناء الذكور أقل من 18 عام، والبنات غير المتزوجات بغض النظر عن أعمارهن)

| الرقم | الاسم | تاريخ الميلاد | الحالة الاجتماعية | المؤهل العلمي |
|---|---|---|---|---|
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| 6. | | | | |
| 7. | | | | |
| 8. | | | | |
| 9. | | | | |

4. بيانات الوكيل المستفيد:

| رقم الهوية المستفيد: | ٩ ٠ ٥ ٧ ٥ ٨ ٤ ٧ ٦ | | |
|---|---|---|---|
| اسم الوكيل المستفيد: | حنين محمد حسين محمد بخا رتم | صلة القرابة: | الزوجة |
| تاريخ الوكالة: | / / | مدة سريان الوكالة: | |
| البنك: | البنك العربي | فرع البنك: | بيت ليد |
| رقم الحساب: | ٥ ٦ ٥ ٥ ٩ ٦ ٤ ٠ ٤ | الحساب جاري شيكل فقط | |
| رقم الهاتف الأرضي: | | رقم الهاتف النقال: | ٠٥٩٧٨٤٩٧١ |
| العنوان الدائم للمستفيد: | | المحافظة: طولكرم | التجمع السكاني: زيتا |
| ملاحظات: | | | |

| ملاحظات مقدم الطلب: | ١/ الاسم صحيح و الزوجة |
|---|---|
| إقرار: | أنا الموقع أدناه أقر وأشهد بأن كافة المعلومات الواردة في الطلب صحيحة وأتحمل مسؤوليتها. |
| توقيع مقدم الطلب: | حنين الذارتم |

CONFIDENTIAL

02:009320

Palestinian National Authority

Ministry of Detainees & Ex-detainees Affairs

Gen Dep. Detainees & Ex-detainees



السلطة الوطنية الفلسطينية

وزارة شـؤون الأسـرى والمحررين

الإدارة العامة لشؤون الأسرى والمحررين

5. للاستعمال الرسمي:

| | |
|---|---|
| اسم المرشد/الموظف: | احمد مارسة |
| ملاحظات المرشد/الموظف: | رجم صبرا والرشاس |
| التاريخ: | 20/11/9/ التوقيع: |
| اسم مدير المديرية: | سامرا محمد |
| ملاحظات مدير المديرية: | |
| التاريخ: | 20/1/9 الختم والتوقيع: |

المستندات المرفقة: ضع إشارة بجانب المستندات المرفقة (اعتماد ومصادقة مدير المديرية)

| | | | |
|---|---|---|---|
| ☐ | صورة هوية الأسير/المحرر | ☐ | صورة هوية المستفيد |
| ☐ | شهادات الصليب الأحمر | ☐ | لائحة الاتهام |
| ☐ | قرار الحكم (إن وجد) | ☐ | صورة بطاقة الحساب البنكي |
| ☐ | صورة عقد الزواج | ☐ | صور شهادات الميلاد للأبناء |
| ☐ | ملحق إضافة زوجة/زوجات: | ☐ | أخرى (حدد) |

6. الإعتماد والمصادقة:

| | | | |
|---|---|---|---|
| 1. اعتماد دائرة الأسرى: | ☐ أصادق على اعتماد استمارة الأسير (مطابقة للأنظمة والقوانين) | | |
| اسم الموظف المعتمد: | | | |
| التاريخ:    /    / | الختم والتوقيع: | | |
| | ☐ لا أصادق على اعتماد استمارة الأسير | | |
| المبررات والأسباب: | | | |

| | | | |
|---|---|---|---|
| 2. اعتماد الدائرة القانونية: | ☐ أصادق على اعتماد استمارة الأسير (مطابقة للأنظمة والقوانين) | | |
| اسم الموظف المعتمد: | | | |
| التاريخ:    /    / | الختم والتوقيع: | | |
| | ☐ لا أصادق على اعتماد استمارة الأسير | | |
| المبررات والأسباب: | | | |

3

**CONFIDENTIAL**

02:009321



CONFIDENTIAL

02:009322

IUHAS LOCAL OFFICE                                PAGE  01/01

# TO WHOM IT MAY CONCERN          № 45218

**ICRC**   This certificate is valid only if the English and Arabic parts match each other

According to the information received from the Israeli Authorities, the International Committee of the Red Cross certifies that:

Mr./Mrs.:  **NASSER JAMAL MOUSSA SHAWISH**

From :  **AQABA/JENIN**                              ID No.  **993006188**

Was arrested by the Israeli Authorities on Day :  **10**  Month :  **03**  Year :  **2003**

He/She is to date:  Awaiting Trial ☐   Sentenced ☒ -x   Administrative ☐

Length of sentence/administrative period :  **LIFE SENTENCE**

He/She was released on Day :  **xxxxxx**  Month :  **xxxxxx**  Year:  **xxxxx**

(Tick the box and underline the correct designation)

CERTIFIED ·····  13-03-2011

**ICRC**

الى من يهمه الأمر

هذه الشهادة سارية المفعول فقط في حالة تطابق بياناتها باللغتين العربية والإنجليزية

استنادا الى المعلومات الواردة من السلطات الإسرائيلية، تشهد اللجنة الدولية للصليب الأحمر بأن:

السيد/ة الآتية :  نــاصـر جمــال مـوسـى شــاويـش

مـن :  عقبة/جنين                    هوية رقم :  ٩٩٣٠٠٦١٨٨

كان/ت قد اعتقل/ت من قبل السلطات الإسرائيلية في يوم : ١٠ شهر ٣ سنة ٢٠٠٣

وهو/هي في هذا التاريخ :  ينظر/تنتظر المحاكمة ☐   محكوم/ة ☒   اداري ☐

محكوم/ة او اداري لمدة :  مدى الحياة

وهو/هي اطلق سراحه/ها في يوم ـــــ شهر ـــــ سنة ـــــ

(الرجاء وضع × في المربع المطلوب ووضع خط تحت الفئة المطلوبة)

Date  **29.06.2003**                    التاريخ          Place  **JENIN**   المكان

CERTIFIED ·····

ICRC Delegate  **MANOLO CAVID...**           2 4 -06- 2008

توقيع مندوب اللجنة

International Committee
of the Red Cross

**CONFIDENTIAL**                                    02:009323

Palestinian Authority

Ministry of Interior

Department of Civil Affairs

السلطة الفلسطينية

وزارة الداخلية

مديرية الأحوال المدنية

شهادة ميلاد

**Birth Certificate**

| | | | |
|---|---|---|---|
| | | 4  0676653  5 | رقم الهوية<br>Id No. |
| ناصر | إسم الأب<br>Father's name | هبة الله | الإسم<br>Name |
| شاويش | إسم العائلة<br>Family name | جمال | إسم الجد<br>G.F.'s name |
| مسلمة | الديانة<br>Religion | أنثى | الجنس<br>Sex |
| التاسع والعشرين من شهر أيلول لعام ألفين | | 2000/09/29 | تاريخ الميلاد<br>D. of birth |
| رفيديا الحكومي | مستشفى<br>Hospital | نابلس | مكان الميلاد<br>P. of birth |
| | | فلسطينية | الجنسية<br>Nationality |
| بخاري | عائلة الأم<br>M.'s family | منى | إسم الأم<br>M.'s name |
| | | صلاح الدين   0 – 0 | العنوان<br>Address |

| | | |
|---|---|---|
| 2000 | إن التفاصيل المدونة بولادة المذكور أعلاه أدرجت في سجل الولادة لسنة | |
| The details about the above mentioned birth have already been registered in the birth file of year 2000 | | |
| 2000/10/12 | بتاريخ | نابلس | من قبل مديرية الأحوال المدنية بـ |
| by Department of Civil Affairs in | Nablus | On    12/10/2000 |

ختم الدائرة

توقيع
الموظف المختص

CONFIDENTIAL

02:009324

Palestinian Authority

**Ministry of Interior**

**Department of Civil Affairs**

السلطة الفلسطينية

وزارة الداخلية

مديرية الأحوال المدنية

شهادة الميلاد

| | | |
|---|---|---|
| رقم الهوية | 4 0754864 3 | |
| الإسم | خالد | إسم الأب نادر |
| إسم الجد | جمال | إسم العائلة شاويش | جنسية الأب فلسطيني |
| إسم الأم | منى | عائلة الأم بخاري | جنسية الأم فلسطينية |
| الجنس | ذكر | الديانة مسلم |
| تاريخ الميلاد | 2002/01/24 الرابع والعشرون من كانون الثاني لعام ألفين و إثنين |
| مكان الميلاد | نابلس مستشفى رفيديا العسكري |
| العنوان | نابلس صلاح الدين 0 - 0 |

إن التفاصيل المدونة بولادة المذكور أعلاه أدرجت في سجل الولادة لسنة 2002

من قبل مديرية الأحوال المدنية بـ نابلس بتاريخ 2002/01/31

توقيع
الموظف المختص

ختم الدائرة

**CONFIDENTIAL**

02:009325

# منظمة التحرير الفلسطينية
## المحكمة الشرعية في

وثيقة زواج

| | الاسم الأول | الأب | الجد | العائلة | السكن | مكان وتاريخ الولادة | مكان الاقامة | الجنسية | الديانة | الحالة الاجتماعية |
|---|---|---|---|---|---|---|---|---|---|---|
| ١ | | | | | | | | | | |
| ٢ | | | | | | | | | | |

**Palestinian National Authority**

Ministry of Detainees & Ex-detainees Affairs

Ex-detainees Rehabilitation Program



السلطة الوطنية الفلسطينية

وزارة شــؤون الاسـرى والمحـررين

برنامج تأهيل الأسرى المحررين

التاريخ : ١٣/ ٦/ ٢٠١١

الموضوع : اقرار الحالة الاعتقالية للاسير

تشهد مديرية وزارة شؤون الاسرى والمحررين في محافظة نابلس بان الاسير /ة

ياسر جمال مريش مريش حامل / ة هوية رقم ٩٩٢٠٠٦١٨٨

من محافظة ـــــــــ نابلس ـــــــــ معتقل في سجون الاحتلال الاسرائيلي على

خلفية نضاله الوطني وهو اسير امني وما زال قيد الاعتقال .

ولكم فائق الاحترام

مصادقة الادارة العامة لشؤون الاسرى                              مدير مديرية نابلس

مدير عام الادارة العامة  ــــــــــــــــــ                              سامر سمارو

التوقيع والختم  ــــــــــــــــــــ

التاريخ :- ــــــــــــــــــــــ

CONFIDENTIAL

02:009327

Palestinian National Authority
Ministry of Detainees & Ex-detainees Affairs
Gen Dep. Detainees & Ex-detainees



السلطــة الوطنيــة الفلسطينيــة
وزارة شؤون الأسرى والمحررين
الإدارة العامة لشؤون الأسرى والمحررين

## استمارة الأسير الرئيسية

| | | | | | | |
|---|---|---|---|---|---|---|
| ٤ | ٤ | ٢ | ٣ | ١ | ٦ | رقم الاستمارة: |

| تاريخ تعبئة الاستمارة: ٢٠١١ / ٣ / ١١٧ | المديرية/فرع الوزارة: مح... |

### 1. المعلومات الرئيسية للأسير:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ٩ | ٩ | ٣ | ٠ | ٠ | ٦ | ١ | ٨ | ٨ | رقم الهوية: (تسع خانات) |

| اسم العائلة | اسم الجد | اسم الأب | الاسم الأول | |
|---|---|---|---|---|
| أبو وشاح | حرب | إقبال | ماجد | الاسم الرباعي: |

| الجنس: | ☐ أنثى    ☑ ذكر | اسم الأم: | سب حرب |

| مكان الولادة: صلاح الدين | تاريخ الميلاد: ١٩٧٥ / ٥ / ٢٥ |

| المؤهل العلمي: ☐ أمي   ☑ الأساسية   ☐ ثانوي   ☐ دبلوم   ☐ جامعي   ☐ دراسات عليا |

| التنظيم: فتح | المهنة قبل الأسر: صحي |

| مكان الاعتقال: ٢٠٠٣ / ٣ / ١٠ | تاريخ الأسر: صلبوح |

| الوضع الاعتقالي: ☐ موقوف   ☑ محكوم   ☐ إداري   ☐ مجرد   ☐ أخرى |

| في حالة محكوم مدة الحكم: | تاريخ الإفراج المتوقع: | | السنة | الشهر | اليوم | تخفيض | توقيف | الغاء |
|---|---|---|---|---|---|---|---|---|
| | حسب قرار الحكم: | | | | | | | |

| حسب شهادة الصليب: | | | |

| العنوان الدائم: | المحافظة: ١ ب ... | التجمع السكني: محافظا ١ |

| ملاحظات: | | |

### 2. بيانات الاعتقالات السابقة:

عدد مرات الاعتقال السابقة: 2    فقط المثبت بشهادة صليب وبتسلسل زمني من الأحدث إلى الأقدم

| ملاحظات | مدة الاعتقال المحكومية | تاريخ الإفراج | نوع الاعتقال | تاريخ الاعتقال | الرقم |
|---|---|---|---|---|---|
| لا يزال معتقل | | | ١ | ٢٠٠٣ / ٣ / ١٠ | .1 |
| | | ١٩٩٤ / ١٢ / ٢٨ | ١ | ١٩٩٣ / ٨ / ١٩ | .2 |
| | | | | | .3 |
| | | | | | .4 |
| | | | | | .5 |
| | | | | | .6 |

1

CONFIDENTIAL

02:009328

*(handwritten Arabic notes across top)*

**Palestinian National Authority**
**Ministry of Detainees & Ex-detainees Affairs**
**Gen Dep. Detainees & Ex-detainees**

السلطة الوطنية الفلسطينية
وزارة شؤون الأسرى والمحررين
الإدارة العامة لشؤون الأسرى والمحررين

5. للاستعمال الرسمي:

| | |
|---|---|
| اسم المرشد/الموظف: | |
| ملاحظات المرشد/الموظف: | |
| التاريخ: | التوقيع: 2011/3/17 |
| اسم مدير المديرية: | |
| ملاحظات مدير المديرية: | |
| التاريخ: 2011/3/17 | الختم والتوقيع: |

المستندات المرفقة: ضع إشارة بجانب المستندات المرفقة (اعتماد ومصادقة مدير المديرية)

| | | | |
|---|---|---|---|
| ☒ | صورة هوية الأسير/المحرر | ☒ | صورة هوية المستفيد |
| ☒ | شهادات الصليب الأحمر | ☒ | لائحة الاتهام |
| ☒ | قرار الحكم (إن وجد) | ☒ | صورة بطاقة الحساب البنكي |
| ☒ | صورة عقد الزواج مصدقة طبق الأصل | ☒ | صور شهادات الميلاد للأبناء |
| ☒ | ملحق إضافة زوجة/زوجات | | أخرى (حدد) |

6. الاعتماد والمصادقة:

| 1. اعتماد شؤون الأسرى: | ☒ أصادق على اعتماد استمارة الأسير (مطابقة للأنظمة والقوانين) |
|---|---|
| اسم الموظف المعتمد: | |
| التاريخ: / / | الختم والتوقيع: |
| المبررات والأسباب: | ☒ لا أصادق على اعتماد استمارة الأسير |

| 2. اعتماد الشؤون الثانوية: | ☒ أصادق على اعتماد استمارة الأسير (مطابقة للأنظمة والقوانين) |
|---|---|
| اسم الموظف المعتمد: | |
| التاريخ: / / | الختم والتوقيع: |
| المبررات والأسباب: | ☒ لا أصادق على اعتماد استمارة الأسير |

3

**CONFIDENTIAL**

02:009329

CONFIDENTIAL

02:009330

Palestinian National Authority

Ministry of Detainees & Ex-detainees Affairs

Gen Dep. Detainees & Ex-detainees



السلطة الوطنية الفلسطينية

وزارة شؤون الأسرى والمحررين

الإدارة العامة لشؤون الأسرى والمحررين

٣. بيانات الوضع الاجتماعي:

| الحالة الاجتماعية: | ☐ أعزب | ☒ متزوج | ☐ مطلق | ☐ أرمل |
|---|---|---|---|---|

| في حالة متزوج/ة: | تعبئة بيانات الزوج/ة والأبناء |
|---|---|

| رقم هوية الزوج/ة: | | تاريخ عقد الزواج | / / |
|---|---|---|---|

| اسم الزوج/ة: | نسرين ابناء/الزوج ٢ اساس | عدد الأولاد: | |
|---|---|---|---|

بيانات الأبناء من الزوجة الأولى:(الأبناء الذكور أقل من ١٨ عاماً، والبنات غير المتزوجات بغض النظر عن أعمارهن)

| الرقم | الاسم | تاريخ الميلاد | الحالة الاجتماعية | المؤهل العلمي |
|---|---|---|---|---|
| .١ | | | | |
| .٢ | | | | |
| .٣ | | | | |
| .٤ | | | | |
| .٥ | | | | |
| .٦ | | | | |
| .٧ | | | | |
| .٨ | | | | |
| .٩ | | | | |

٤. بيانات الوكيل "المستفيد":

| رقم الهوية "المستفيد": | ٩ | ٩ | ٣ | ٠ | ٥ | ٠ | ٦ | ١ | ٢ |
|---|---|---|---|---|---|---|---|---|---|

| اسم الوكيل "المستفيد": | حريب عزت دهاسن | صلة القرابة: | (الأم) |
|---|---|---|---|

| تاريخ الوكالة إن وجدت: | ٢٠١٠/٨/١١ | مدة سريان الوكالة: | لأجل غير مسمى |
|---|---|---|---|

| البنك: | مصرف القدس | فرع البنك: | |
|---|---|---|---|

| رقم الحساب: | ٣ ٦ ٥ ٠ ٥ ٨ | | الحساب جاري شيكل فقط |
|---|---|---|---|

| رقم الهاتف الأرضي: | | رقم الهاتف النقال: | ٠٥٩٩٨٨٦٢٣٦ |
|---|---|---|---|

| العنوان الدائم للمستفيد: | | المحافظة: | رام الله | التجمع السكاني: | |
|---|---|---|---|---|---|

| ملاحظات: | |
|---|---|

| ملاحظات مقدم الطلب: | |
|---|---|

| إقرار: | أنا الموقع أدناه أقر وأشهد بأن كافة المعلومات الواردة في الطلب صحيحة وأتحمل مسؤوليتها. |
|---|---|

| توقيع مقدم الطلب: | |
|---|---|

2

CONFIDENTIAL

02:009331

INTERNATIONAL COMMITTEE OF THE RED CROSS

وكالة

أنا الموقع أدناه : _____

مهنـه رقـم ٩٩٣٠٠٦١٨٨ _____ من الوالدة _____ السجون حاليا في : _____

بموجب هذه الوكالة أفوض _____ مـوة رقـم ٩٩٣٠٠٦١٢١ _____

ملقـن _____ من الوالدة _____ بخصـوص لجـوي التفويضات التالية :

☒ سحب كل (حدد المدة) _____ مبلغ _____ من حسابي رقم _____ لدى البنك _____ فرع _____

☐ هـذه الوكالة عـامة (غيـر مقيـدة) .

☐ بيـع أو التنـازل عـن _____

☐ لأغراض أخرى (حدد) : _____

تفصـول هـذه الوكـالة    ☒ سـاري لأجـل غيـر مسمـى    ☐ سـاري لمـدة (حدد) _____

إن مسؤولية اللجنة الدولية للصليب الأحمر تقتصر فقط على إيصال هذه الوكالة إلى الوكيل ولا تتحمل أي مسؤولية أخرى
مستقبلا. كما وتشهد اللجنة أن السجين المذكور أعلاه قد وقع هذه الوكالة بحضور مندوبها

Signature of the detainee _____    Date _____

---

## POWER OF ATTORNEY

I the undersigned NASSER JAMAL MOUSA SHAWEESH

ID Nbr 993006188 _____ from AQABA - TUBAS _____ presently detained in _____

hereby authorize, TARAB NIMR SHOHADA    ID Nbr 993006121 _____ phone # _____
                    SHAWEESH

from AQABA - TUBAS _____ concerning the following authorization (one choice only):

☒☒ To withdraw every _____ the amount of MY SALARY _____ from my account Nbr. _____ at FALASTINE bank

at TUBAS _____ branch.

☐ General power of attorney (not restricted).

☐ Selling or alienating

☐ Others (specify) : _____

Validity of this power of attorney is:    ☐ Limited to _____    ☐ Unlimited

The responsibility of the ICRC is limited only to the transmission of the present power of attorney to the Mandatory.
No further responsibilities can be put forward to the institution.

This is to certify that the a/m prisoner has signed this POA in the presence of the ICRC delegate.

15 -04- 2010

Delegate Signature

Date: 01/08/2010

CONFIDENTIAL

02:009332



## TO WHOM IT MAY CONCERN    № 45218

ICRC    This certificate is valid only if the English and Arabic parts match each other

According to the information received from the Israeli Authorities, the International Committee of the Red Cross certifies that:

Mr./Mrs.: .....NASSER JAMAL MOUSSA SHAWISH.....

From: .....AQABA/JENIN.....    ID No. ..993006188.....

Was arrested by the Israeli Authorities on Day: .....10..... Month: .....03..... Year: .....2003.....

He/She is to date:    Awaiting Trial ☐    Sentenced ☒ x    Administrative ☐

Length of sentence/administrative period: .....LIFE SENTENCE.....

He/She was released on Day: .....XXXXXXX..... Month: .....XXXXXXXX..... Year: .....XXXXXX.....

(Tick the box and underline the correct designation)

ICRC

الى من يهمه الأمـــر

هذه الشهادة سارية المفعول فقط في حالة تطابق بياناتها باللغتين العربية والإنجليزية

استنادا الى المعلومات الواردة من قبل السلطات الاسرائيلية، تشهد اللجنة الدولية للصليب الأحمر بأن:

السيد /ة الآنسة : .....ناصر جمال موسى سنداويش.....

مـــن : .....عقبة / جنين..... هوية رقم : .....٩٩٣٠٠٦١٨٨.....

كان/ت قد اعتقل/ت من قبل السلطات الاسرائيلية في يوم .....١٠..... شهر .....٣..... سنة .....٢٠٠٣.....

وهو/هي في هذا التاريخ: ينتظر/تنتظر المحاكمة ☐    محكوم/ة ☒    اداري ☐

محكوم/ة او اداري لمدة : .....مدى الحياة.....

وهو/هي اطلق سراحه/ها في يوم .....XXXX..... شهر .....XXX..... سنة .....XXX.....

(الرجاء وضع x في المربع المطلوب ووضع خط تحت الفئة المطلوبة)

Date .....29.06.2003.....    Place .....26 06 2011.....

International Committee of the Red Cross

**CONFIDENTIAL**

ICRC Delegate .....MANOLO CAVIL.....    توقيع مندوب اللجنة

**02:009333**



# TO WHOM IT MAY CONCERN    № 12164

This certificate is valid only if the English and Arabic parts match each other

According to the information received from the Israeli Authorities, the International Committee of the Red Cross certifies that:

Mr/Mrs. : NASSER JAMAL MOUSSA SHAWISH

From : AQABA/JENIN DISTRICT          ID NO : 99300618-8

Was arrested by the Israeli Authorities on Day: 09    Month: 08    Year: 1993

He/She is to date:    Awaiting Trial ☐    Sentenced ☐    Administrative ☐

Length of sentence / administrative period : ///////////////////////////////////

He/She was released on Day: 08    Month: 02    Year: 1994

(Tick the box and underline the correct designation).



الى من يهمه الأمر

هذه الشهادة سارية المفعول فقط في حالة تطابق بياناتها باللغتين العربية والانجليزية

استنادا الى المعلومات الواردة من السلطات الاسرائيلية ، تشهد اللجنة الدولية للصليب الأحمر بأن:

السيد/ة الآنسة :

من :

هوية رقم :

كان/ت قد اعتقل/ت من قبل السلطات الاسرائيلية في يوم / شهر / سنة

وهو/هي في هذا التاريخ: ينتظر/تنتظر المحاكمة ☐    محكوم/ة ☐    ادارى ☐

محكوم/ة او ادارى لمدة:

وهو/هي اطلق سراحه/ها

«الرجاء وضع

Date
التاريخ

Place    J E N I N
المكان

بسم الله الرحمن الرحيم



**Palestinian National Authority**
Ministry of Detainees & Ex-detainees Affairs
Ex-detainees Rehabilitation Program

السلطة الوطنية الفلسطينية
وزارة شـــؤون الأســرى والمحــررين
برنامج تأهيل الأسرى المحررين

التاريخ : ١٧ / ٣ / ٢٠١١

الأخ / عبد الجبار سالم حفظه الله

المكلف بمهام مدير عام الرواتب

وزارة المالية

بواسطة الاخ / شكري سليمه / المحترم .

مدير عام الادارة العامه لشؤون الاسرى

وزارة شؤون الاسرى والمحررين

تحية طيبه وبعد

الموضوع / اقرار الحاله الاعتقالية للاسير داخل السجون الاسرائيليه

تشهد وزارة شؤون شؤون الاسرى والمحررين في محافظة طوباس بان
الاسير /ة ............................ / حامل /ة رقم هويه ٩٩٣٠٠٥١٨٨
من محافظة طوباس  معتقل لاسباب امنيه ولا يزال قيد الاسر .

وتفضلوا بقبول فائق الاحترام والتقدير

مصادقة مدير عام لشؤون الاسرى
مدير عام الاداره العامه
التوقيع ..............
التاريخ ..............

مدير مديرية طوباس
محافظة ..........
اسم المدير ..........
التوقيع والختم ..........

المقر الرئيسي – رام الله – ص . ب – 2105 تلفون 02-2980032/3 فاكس: 02-2963722
HQ Office: Ramallah, P.O. Box 2105, Tel: 02-2980032/3, Fax: 02-2963722
Tubas Center Telfax: 09- 2573208
مركز طوباس تلفاكس: 09- 2573208

CONFIDENTIAL

02:009335

رقم الملف ٤٤٢٧٢١٥

| Palestinian National Authority | السلطة الوطنية الفلسطينية |
|---|---|
| Ministry of Detainees & Ex-detainees Affairs | وزارة شؤون الأسرى والمحررين |
| Gen Dep. Detainees & Ex-detainees | الإدارة العامة لشؤون الأسرى والمحررين |

## استمارة الأسير الرئيسية

| | | | | |
|---|---|---|---|---|
| | | | | رقم الاستمارة: |
| المديرية/فرع الوزارة: خليل | | ٢٠١١ / ٦ / ٧ | تاريخ تعبئة الاستمارة: |

**1. المعلومات الرئيسية للأسير:**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ٩ | ٩ | ٢ | ٠ | | ٦ | ١ | ٨ | ٨ |

| اسم العائلة | اسم الجد | اسم الأب | الاسم الأول | |
|---|---|---|---|---|
| شاويش | موسى | جمال | ناصر | الاسم الرباعي: |

| طرب | اسم الأم: |
|---|---|
| ☑ ذكر   ☐ أنثى | الجنس: |

| ١٩٧٥ / ٥ / ٥ | تاريخ الميلاد: | دورا/الخليل | مكان الولادة: |
|---|---|---|---|

| ☐ أمي   ☐ أساسية   ☑ ثانوي   ☐ دبلوم   ☐ جامعي   ☐ دراسات عليا | المؤهل العلمي: |
|---|---|

| عامل | المهنة قبل الأسر: |
|---|---|

| التنظيم: | | صلح | مكان الأسر: |
|---|---|---|---|

| ٢٠٠٤ / ٦ / ٢ | تاريخ الأسر: |
|---|---|

| ☐ موقوف   ☑ محكوم   ☐ إداري   ☑ محرر   ☐ مدني | الوضع الاعتقالي: |
|---|---|

| في حالة محكوم مدة الحكم | | | يوم | شهر | سنة | تاريخ الإفراج المتوقع | اليوم | الشهر | العام |
|---|---|---|---|---|---|---|---|---|---|
| حسب شهادة الصليب: | | | | | مدى الحياة | حسب قرار الحكم: | | | |

| المحافظة: الخليل | التجمع السكاني: السماوي | العنوان الدائم: |
|---|---|---|

| | ملاحظات: |
|---|---|

**2. بيانات الاعتقالات السابقة:**

عدد مرات الاعتقال السابقة والحالية: _____ فقط المثبت بشهادة صليب وبتسلسل زمني من الأحدث إلى الأقدم.

| الرقم | تاريخ الاعتقال | نوع الاعتقال | تاريخ الإفراج | مدة الاعتقال | | | ملاحظات |
|---|---|---|---|---|---|---|---|
| | | | | يوم | شهر | سنة | |
| .1 | | | | | | | |
| .2 | | | | | | | |
| .3 | | | | | | | |
| .4 | | | | | | | |
| 5 | | | | | | | |
| .6 | | | | | | | |

CONFIDENTIAL

02:009336

Palestinian National Authority
Ministry of Detainees & Ex-detainees Affairs
Gen Dep. Detainees & Ex-detainees



سلطة الوطنية الفلسطينية
وزارة شؤون الأسرى والمحررين
الإدارة العامة لشؤون الأسرى والمحررين

3. بيانات الوضع الاجتماعي:

| الحالة الاجتماعية: | | أعزب ☐ | متزوج ☒ | مطلق ☐ | أرمل ☐ |
|---|---|---|---|---|---|
| في حالة متزوج/ة: | تعبئة بيانات الزوج/ة و الأبناء | | | | |
| رقم هوية الزوج/ة: | ٢ ٦ ٥ ٠ ٧ ٥ ٠ ٩ | تاريخ عقد الزواج | | ١٩٩٨ / ١٠ / ١٩ | |
| اسم الزوج/ة: | من محمد حسين محمد ت ويش | عدد الأولاد: | | ٣ | |

بيانات الأبناء من الزوجة الأولى:(الأبناء الذكور أقل من 18 عام، والبنات غير المتزوجات بغض النظر عن أعمارهن)

| الرقم | الاسم | تاريخ الميلاد | الحالة الاجتماعية | المؤهل العلمي |
|---|---|---|---|---|
| 1. | هبة الله نامر ثابت شاويش | ٩٩/٩/١ سنة | | أكادمي ورابع |
| 2. | حماد ت مريان شاويش ١٢/١/٢٠٠٠ ع | | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| 6. | | | | |
| 7. | | | | |
| 8. | | | | |
| 9. | | | | |

4. بيانات الوكيل "المستفيد":

| رقم الهوية "المستفيد": | | | | | | | صلة القرابة: | زوجة الأسير |
|---|---|---|---|---|---|---|---|---|
| اسم الوكيل "المستفيد": | من محمد حسين محمد ت ويش | | | | | | | |
| تاريخ الوكالة: | / / | | | | مدة سريان الوكالة | | | نابلس |
| البنك: | العربي | | | | | فرع البنك: | | نابلس |
| رقم الحساب: | ٥ ٩ ٦ ٤ ٠ ٤ | | | | | | | الحساب جاري شيكل فقط |
| رقم الهاتف الأرضي: | ٩٩٦٢٨٢٤ ٩ | | | | رقم الهاتف النقال: | | | |
| العنوان الدائم للمستفيد: | المحافظة: | نابلس | | التجمع السكاني: | | | المصاري |
| ملاحظات: | | | | | | | | |

| ملاحظات مقدم الطلب: | يرجى صرف زيارة الراتب . |
|---|---|
| | يشهد بأن ما قدم و شرح بأن جميع البيانات الواردة في الطلب صحيحة و أتحمل مسؤوليتها |
| إقرار: | |
| توقيع مقدم الطلب: | من حسان شاويش |

2

**CONFIDENTIAL**

02:009337

Palestinian National Authority

Ministry of Detainees & Ex-detainees Affairs

Gen Dep. Detainees & Ex-detainees



السلطة الوطنية الفلسطينية

وزارة شؤون الأسرى والمحررين

الإدارة العامة لشؤون الأسرى والمحررين

5. للإستعمال الرسمي:

| | | |
|---|---|---|
| اسم المرشد/الموظف: | المؤرخ الوطني | |
| ملاحظات المرشد/الموظف: | مع بالموافقة | |
| التاريخ: | ٢ / ٦ / ٢٠١١ | التوقيع: |
| اسم مدير المديرية: | سامر سامر | |
| ملاحظات مدير المديرية: | مع بالموافقة | |
| التاريخ: | ٢ / ٦ / | الختم والتوقيع: |

المستندات المرفقة: ضع إشارة بجانب المستندات المرفقة (اعتماد ومصادقة مدير المديرية)

| | | | |
|---|---|---|---|
| صورة هوية الأسير/المجور | ☐ | صورة هوية الأسير/المجور | ☐ |
| لائحة الاتهام | ☐ | شهادات الصليب الأحمر | ☐ |
| صورة بطاقة الحساب البنكي | ☐ | قرار الحكم (إن وجد) | ☐ |
| صور شهادات الميلاد للأبناء | ☐ | صورة عقد الزواج | ☐ |
| أخرى (حدد) | ☐ | ملحق إضافة زوجة/زوجات | ☐ |

6. الاعتماد والمصادقة:

| | | | |
|---|---|---|---|
| 1. اعتماد دائرة الأسرى: | ☐ أصادق على اعتماد استمارة الأسير (مطابقة للأنظمة والقوانين) | | |
| اسم الموظف المعتمد: | | | |
| التاريخ: | / / | الختم والتوقيع: | |
| | ☐ لا أصادق على اعتماد استمارة الأسير | | |
| المبررات والأسباب: | | | |
| 2. اعتماد الدائرة القانونية: | ☐ أصادق على اعتماد استمارة الأسير (مطابقة للأنظمة والقوانين) | | |
| اسم الموظف المعتمد: | | | |
| التاريخ: | / / | الختم والتوقيع: | |
| | ☐ لا أصادق على اعتماد استمارة الأسير | | |
| المبررات والأسباب: | | | |

3

CONFIDENTIAL

02:009338



**TO WHOM IT MAY CONCERN**

№ 90701

CICR This attestation is valid only if the English and Arabic parts match each other

According to the information received from the Israeli Authorities, the International Committee of the Red Cross attests that:

Mr: **NASSER JAMAL MOUSSA SHAWISH**

From: **TUBAS**

ID NO: 993006188

Was arrested by the Israeli Authorities on (dd / mm / yyyy): **03.06.2002**

He is to date: Sentenced

Length of sentence / administrative period: life sentence

He/She was released on (dd/mm/yyyy): XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX



إلى من يهمه الأمر

CICR هذه الشهادة سارية المفعول فقط في حالة تطابق بياناتها باللغتين العربية والإنجليزية

استنادا إلى المعلومات الواردة من السلطات الإسرائيلية، تشهد اللجنة الدولية للصليب الأحمر بأن:

السيد/ة الآنسة ناصر جمال موسى شاويش

من طوباس هوية رقم ٩٩٣٠٠٦١٨٨

كان/ت قد إعتقل/ت من قبل السلطات الإسرائيلية في يوم ٣ / شهر ٦ / سنة ٢٠٠٢

وهو/هي في هذا التاريخ : ينتظر المحاكمة [محكوم/ة] ٤ إداري

محكوم/ة أو إداري لمدة سجن الحياة.

وهو/هي أطلق سراحة/ها في يوم ـــــ/ شهر ـــــ / سنة ـــــ

Date: . 15.03.2011
التاريخ

Place: **TUBAS OFFICE**
المكان

ILJ-122369

CERTIFIED UPDATE
07 -06- 2011
International Committee
of the Red Cross

ROMAIN DE VRIES
ICRC Delegate
توقيع مندوب اللجنة

**CONFIDENTIAL**

02:009339



02:009340

CONFIDENTIAL

# وثيقة عقد زواج

| الحالة الاجتماعية | الديانة | الجنسية | مكان الإقامة | مكان وتاريخ الولادة | السن | العائلة | الجد | الأب | الاسم الأول |
|---|---|---|---|---|---|---|---|---|---|
| عازب | | | | ١٩٧٥/٥/... | | | | عبد القادر | الزوج |
| عازبة | | | | ١٩٨٠/١/... | | | إبراهيم | موسى | الزوجة |

02:009341

CONFIDENTIAL



Palestinian Authority

Ministry of Interior

Department of Civil Affairs

السلطة الفلسطينية

وزارة الداخلية

مديرية الأحوال المدنية

CONFIDENTIAL

02:009342



Palestinian Authority

Ministry of Interior

Department of Civil Affairs

السلطة الفلسطينية
وزارة الداخلية
مديرية الأحوال المدنية

شهادة ميلاد

## Birth Certificate

| | | |
|---|---|---|
| 4  0676653  5 | رقم الهوية<br>Id No. | |
| ناصر | إسم الأب<br>Father's name | هبة الله | الإسم<br>Name |
| شاويش | إسم العائلة<br>Family name | جمال | إسم الجد<br>G.F.'s name |
| مسلمة | الديانة<br>Religion | أنثى | الجنس<br>Sex |
| التاسع والعشرون من شهر أيلول لعام ألفين | 2000/09/29 | تاريخ الميلاد<br>D. of birth |
| رفيديا الحكومي | المستشفى<br>Hospital | نابلس | مكان الميلاد<br>P. of birth |
| | | فلسطينية | الجنسية<br>Nationality |
| بخاري | عائلة الأم<br>M.'s family | منى | إسم الأم<br>M.'s name |
| صلاح الدين   0 – 0 | نابلس | العنوان<br>Address |

إن التفاصيل المدونة بولادة المذكور أعلاه أدرجت في سجل الولادة لسنة 2000

The details about the above mentioned birth have already been registered in the birth file of year    2000

من قبل مديرية الأحوال المدنية بـ     نابلس    بتاريخ    2000/10/12

by Department of Civil Affairs in     Nablus     On     12/10/2000

توقيع
الموظف المختص

ختم الدائرة

CONFIDENTIAL

02:009343