PLAINTIFF'S
EXHIBIT
86



**Palestinian National Authority**
**Ministry of Detainees' Affairs**

---

## Detainee/ Ex-Detainee File

### Personal Information

| | | | |
|---|---|---|---|
| **File No.: 449072** | **Identity No.:** 26291302 | **Gender:** Male | **Date:** September 11, 2012 |
| **Name:** Mohamed | Odeh | Is-hak    Odeh | **Tel:** |
| **Cashing Center:** 10    Jerusalem | **Address:** Jerusalem | | 314054 Jerusalem |
| **Marital Status:** Married | **Number of Spouses:** 1 | **Number of Children:** 2 | |

### Financial Information

| | | | |
|---|---|---|---|
| **Name:** Houda Shahda Odeh | **Identity No.:** 21841630 | **Relationship:** | **Address:** |
| **Name of Agent:** | **Identity No.:** 0 | **Relationship:** | **Address:** |
| **Bank:** 6    Arab Bank | **Branch:** 9100 | **Account No.:** 314054 | |
| **Allocation:** 6700 | **Arrears:** 0 | | |
| **Accreditation Start Date:** March 1, 2003 | **End Date:** October 1, 2013 | | |

### Detention Information

| | | |
|---|---|---|
| **Date of Detention:** August 18, 2002 | **Detention Status:** Sentenced | **Sentenced:** **Day:** 0, **Month:** 0, **Year:** 999 |
| **Employment:** 850 Jerusalem | **Date of Release:** 0 | **Date of Actual Release:** 0 |
| **Organization:** 50    Hamas | **Prison:** 1 not identified | **Statement No.:** 20050628 |

**CONFIDENTIAL**                    02:009369

Expenditures

| Year | Month | Allocation | Arrears | Reimbursement | Reference | Name of Beneficiary | Identity No. | Bank | Branch | Account No. |
|------|-------|------------|---------|---------------|-----------|---------------------|--------------|------|--------|-------------|
| 2012 | 12 | 6700 | 0 | 800 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2012 | 11 | 6700 | 0 | 400 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2012 | 10 | 6700 | 0 | 400 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2012 | 9 | 6700 | 0 | 300 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2012 | 8 | 4700 | 0 | 300 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2012 | 7 | 4700 | 0 | 300 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2012 | 6 | 4700 | 0 | 700 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2012 | 5 | 4700 | 0 | 300 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2012 | 4 | 4700 | 0 | 300 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2012 | 3 | 4700 | 0 | 300 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2012 | 2 | 4700 | 0 | 300 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2012 | 1 | 4700 | 0 | 300 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2011 | 12 | 4700 | 0 | 700 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2011 | 11 | 4700 | 0 | 300 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2011 | 10 | 4700 | 0 | 300 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2011 | 9 | 4700 | 0 | 300 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2011 | 8 | 4700 | 300 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2011 | 7 | 4700 | 250 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2011 | 6 | 4700 | 250 | 492 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2011 | 5 | 4700 | 750 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2011 | 4 | 4700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2011 | 3 | 4700 | 5400 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |

December 31, 2012                7:47:03 a.m.                1

CONFIDENTIAL

02:009369 [continued]

Palestinian National Authority
Ministry of Detainees' Affairs



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2011 | 2 | 2000 | 500 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2011 | 1 | 2000 | 500 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2010 | 12 | 2000 | 3000 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2010 | 11 | 2000 | 500 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2010 | 10 | 2000 | 500 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2010 | 9 | 2000 | 500 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2010 | 8 | 2000 | 500 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2010 | 7 | 2000 | 500 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2010 | 6 | 2000 | 500 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2010 | 5 | 2000 | 500 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2010 | 4 | 2000 | 500 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2010 | 3 | 2000 | 500 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2010 | 2 | 2000 | 500 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2010 | 1 | 2000 | 500 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2009 | 12 | 2000 | 1000 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2009 | 11 | 2000 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2009 | 10 | 2000 | 500 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2009 | 9 | 2000 | 500 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2009 | 8 | 2000 | 500 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2009 | 7 | 2000 | 500 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2009 | 6 | 2000 | 500 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2009 | 5 | 2000 | 500 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2009 | 4 | 2000 | 500 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2009 | 3 | 2000 | 500 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2009 | 2 | 2000 | 500 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2009 | 1 | 2000 | 500 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2008 | 12 | 2000 | 500 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2008 | 11 | 2000 | 300 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2008 | 10 | 2000 | 300 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2008 | 9 | 2000 | 300 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2008 | 8 | 2000 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2008 | 7 | 2000 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2008 | 6 | 2000 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |

CONFIDENTIAL

02:009370

| 2008 | 5 | 2000 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2008 | 4 | 2000 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2008 | 3 | 2000 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2008 | 2 | 2000 | 1800 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2008 | 1 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2007 | 12 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2007 | 11 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2007 | 10 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2007 | 9 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |

December 31, 2012

7:47:03 a.m.

2

CONFIDENTIAL

02:009370 [continued]

**Palestinian National Authority**
**Ministry of Detainees' Affairs**





| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2007 | 8 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2007 | 7 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2007 | 6 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2007 | 5 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2007 | 4 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2007 | 3 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2007 | 2 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2007 | 1 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2006 | 12 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2006 | 11 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2006 | 10 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2006 | 9 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2006 | 8 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2006 | 7 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2006 | 6 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2006 | 5 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2006 | 4 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2006 | 3 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2006 | 2 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2006 | 1 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2005 | 12 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2005 | 11 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2005 | 10 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2005 | 9 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2005 | 8 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2005 | 7 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2005 | 6 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2005 | 5 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2005 | 4 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2005 | 3 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2005 | 2 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2005 | 1 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |

CONFIDENTIAL

02:009371

| 2004 | 12 | 1700 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2004 | 11 | 1700 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2004 | 10 | 1700 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2004 | 9  | 1700 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2004 | 8  | 1700 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2004 | 7  | 1700 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2004 | 6  | 1700 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2004 | 5  | 1700 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2004 | 4  | 1700 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |

December 31, 2012

7:47:03 a.m.

3

CONFIDENTIAL

02:009371 [continued]

**Palestinian National Authority**
**Ministry of Detainees' Affairs**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 3 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2004 | 2 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2004 | 1 | 1700 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2003 | 12 | 1480 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2003 | 11 | 1480 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2003 | 10 | 1480 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2003 | 9 | 1480 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2003 | 8 | 1480 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2003 | 7 | 1480 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2003 | 6 | 1180 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2003 | 5 | 1180 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2003 | 4 | 1180 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| 2003 | 3 | 1180 | 0 | 0 | 0 | Houda Shahda Odeh | 21841630 | Arab Bank | 9100 | 314054 |
| | | 280,300 | 25,150 | 6,792 | 0 | | | | | |

December 31, 2012

7:47:03 a.m.

4

**CONFIDENTIAL**

02:009372

*In the Name of God, Most Gracious, Most Merciful*

**Palestinian National Authority**
**Ministry of Detainees' & Ex-Detainees' Affairs**
**Jerusalem Department**



781 [Handwritten]
Date: September 4, 2012

To His Excellency Brother Maher Hussein          May God Protect Him
Head of the Department of Detainees' and Ex-Detainees' Affairs
449072 [Handwritten]

Greetings,

**Subject: Ten-year Allowance for Detainee/ Mohamed Odeh Is-hak Shahadeh Odeh**
**Identity No. (026291302)**

Referring to the detainee subject matter above, please take the necessary measures to pay the ten-year allowance, as he has been detained since August 18, 2002.

Enclosed are copies of certificates from the Red Cross.

Respectfully,

Khadr al-Araaj
[Signature]
Director of Detainees' & Ex-Detainees'
Affairs / Jerusalem

Al- aizaria- Local Council Building
[illegible]

**CONFIDENTIAL**                              02:009373



**Palestinian National Authority**
**Ministry of Detainees' & Ex-Detainees' Affairs**
**General Department of Detainees' & Ex-Detainees'**

## Detainee's Application Form

| Application No. | 4 | 4 | 9 | 0 | 7 | 2 | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date of Filling Out the Application | March 16, 2011 | | | Division/ Ministry's Branch | | Jerusalem | | | |

### 1. Detainee's Main Information:

| Identity No. (nine cells) | 0 | 2 | 6 | 2 | 9 | 1 | 3 | 0 | 2 |
|---|---|---|---|---|---|---|---|---|---|
| Full Name | First Name | | Father's Name | | Grandfather's Name | | Family Name | | |
| | Mohamed Odeh | | Is-hak | | Shahadeh | | Odeh | | |

| Mother's Name | Fatom | | Gender | Male (x) | Female |
|---|---|---|---|---|---|

| Date of Birth | April 23, 1973 | Place of Birth | Jerusalem |
|---|---|---|---|

| Educational Qualification: | Illiterate | Elementary ☒ | Secondary | Diploma | University | Post Graduate Studies |
|---|---|---|---|---|---|---|

| Profession Before Being Detained: | Worker | Organization | |
|---|---|---|---|

| Date of Detention: | August 18, 2002 | Place of Detention | His home |
|---|---|---|---|

| Detention Status | Arrested | Sentenced ☒ | Administrative | Released | Others |
|---|---|---|---|---|---|

| In case the person is convicted, what is the sentence according to the Red Cross Certificate: | Day | Month | Year | Date of expected release according to the Court's verdict | Day | Month | Year |
|---|---|---|---|---|---|---|---|
| | | Life Sentence | | | | | |

| Permanent Address: | Governorate | Jerusalem | Neighborhood | Silwan- [illegible] |
|---|---|---|---|---|
| Notes | | | | |

**CONFIDENTIAL**                                      02:009375

**2. Previous Detention Information:**

Number of previous detentions and the current detention_____1_____. Only those proven with a certificate from the Red Cross, newest to oldest.

| No. | Date of Detention | Type of Detention | Date of Release | Detention period | | | Notes |
|-----|-------------------|-------------------|-----------------|------|-------|------|-------|
| | | | | Day | Month | Year | |
| 1. | | | | | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |

1

**CONFIDENTIAL**          **02:009375** [continued]

**Palestinian National Authority**
**Ministry of Detainees' & Ex-Detainees' Affairs**
**General Department of Detainees & Ex-Detainees**



## 3. Social Status Information:

| Social Status: | Single | Married ☒ | Divorced | Widow(er) |
|---|---|---|---|---|
| If Married: | Fill In Spouse and Children Data | | | |

| Spouse's Identity No.: | 0 | 2 | 1 | 8 | 4 | 1 | 6 | 3 | 0 | Date of Marriage: | August 2, 1995 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Spouse's Name: | Houda Shahda Ahmed Odeh | Number of Children: | 2 |
|---|---|---|---|

**Data of Children and First Wife:** (Male children under 18 years, and all unmarried females without regard to their ages)

| No. | Name | Date of Birth | Social Status | Level of Education |
|---|---|---|---|---|
| 1. | Hamza | 1996 | Student | |
| 2. | Sajida | 2002 | Student | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| 6. | | | | |
| 7. | | | | |
| 8. | | | | |
| 9. | | | | |

## 4. Beneficiary Information:

| Identity No.: | 0 | 2 | 1 | 8 | 4 | 1 | 6 | 3 | 0 |
|---|---|---|---|---|---|---|---|---|---|

| Name: | Houda Shahda Ahmed Odeh | Relation: | Wife |
|---|---|---|---|

| Date of Power of Attorney: | | Period of Effectiveness for the Power of Attorney | |
|---|---|---|---|

| Bank: | Arab | Branch | [illegible] |
|---|---|---|---|

| Account No.: | 3 | 1 | 4 | 0 | 5 | 4 | Account only in Shekels |
|---|---|---|---|---|---|---|---|

| Landline Phone No.: | | Cell Phone No.: | 0527510986 |
|---|---|---|---|

| Permanent Address: | Governorate | Jerusalem | Neighborhood | Silwan- [illegible] |
|---|---|---|---|---|

| Notes: | |
|---|---|

| Applicant's comments: | |
|---|---|
| Acknowledgment: | I, the signatory below, attest that the information provided in this application is entirely true and I assume full responsibility for its accuracy. |
| Applicant's Signature: | |

2

**CONFIDENTIAL**

02:009376

**Palestinian National Authority**
**Ministry of Detainees' & Ex-Detainees' Affairs**
**General Department of Detainees' & Ex-Detainees** 

**5. For Official Use:**

| | |
|---|---|
| Supervisor Name / the Employee: | Lina Khalil [illegible] |
| Supervisor Notes / the Employee: | |
| Date: | March 16, 2011 **Signature** [Signature] |
| Name of the Head of the Department: | Lina [illegible] |
| Notes of Head of the Department: | Conditions were met |
| Date: | March 16, 2011 **Seal and Signature** [Signature] |

**Attached Documents: Place check next to attached documents (certification and authentication by the Head of the Department)**

| | |
|---|---|
| ☑ Copy of the Detainee/ Ex-Detainee's Identity | ☑ Beneficiary's Identity |
| ☑ The Red Cross certificates | ☐ Bill of indictment |
| ☐ Judgment (if any) | ☑ Copy of the debit card |
| ☑ ☑ | ☑ Copies of birth certificates of the children |
| ☐ Rider (wife/wives) | ☐ Others (specify) |

**6. Approval and Authentication:**

| 1. Approval from Department of Detainees' Affairs | ☐ I approve the detainee's application (consistent with laws and regulation) |
|---|---|
| Name of the Employee | |
| Date | / /     Seal and signature |
| | ☐ I do not approve the detainee's application |
| Reasons and Justifications | |
| 2. Approval from Department of Legal Affairs | ☐ I approve the detainee's application (consistent with laws and regulation) |
| Name of the Employee | |
| Date | / /     Seal and Signature |
| | ☐ I do not approve the detainee's application |
| Reasons and Justification | |

**CONFIDENTIAL**                    02:009377

*In the Name of God, Most Gracious, Most Merciful*

**Palestinian National Authority**
**Ministry of Detainees' & Ex-Detainees' Affairs**
**General Directorate of Detainees'' Affairs**



March 16, 2011

Brother/ Abdul Jabbar Salem May God Protect Him
Designee of the General Director of Payroll
Ministry of Finance

By means of Brother / Shokri Salmeh / the Respected
The General Director of the General Department of Detainees'' Affairs
Ministry of Detainees'' & Ex-Detainees'' Affairs

Greetings,

### Subject: Acknowledgment of Detention status for Detainee

The Directorate of the Ministry of Detainees'' and Ex-Detainees'' Affairs in the Governorate of
Jerusalem [illegible] Mohamed Odeh Is-hak Shahadeh Odeh, holder of Identity No. 026291302
from the Governorate of Jerusalem, has finished his sentence in the prisons of the Israeli
occupation as a result of his fight for his country. He was a security detainee during the period of
his detention.

Respectfully yours,

Approval and Authentication of the General          The Director of the Directorate of the Ministry
Department of Detainees' Affairs                    of Detainees' Affairs in the:

General Director of the General Department _        Governorate of Bethlehem_____

Signature & Seal_____                 Name of the Director: Lina [illegible]_____

Date_____                   Seal & Signature [Signature]_____

_____

Lwees Bldg., Sateh Marhaba, P.O. Box 2105
Ramallah, Tel/fax: 02-2420503

**CONFIDENTIAL**                                      02:009378

STATE OF ISRAEL                                      **IDENTITY DOCUMENT**
MINISTRY OF THE INTERIOR

Identity No.                    0 2184163 0

Last Name               **Odeh**
First Name              **Houda**
Father's Name           **Shahada**
Grandfather's Name      **Ahmed**                [Photograph]
Mother's Name           **Fatom**
Date of Birth           **June 10, 1976**        **12 Sivan 5736**
Place of Birth          **Israel**
Sex                     **Female**      Nationality        *********
Issued in               **Jerusalem – East**   **February 4, 2009**   **10 Shevat 5769**

| State of Israel *8479156* Annex to Identity Document | Children | Document Holder's Identity No. **0 2184163 0** |
|---|---|---|
| Ministry of the Interior<br>Identity No. **0 2184163 0**<br>Last Name **Odeh**<br>First Name **Houda** | Name **Hamza**<br>Sex **Male** Identity No. [truncated] **0683840 1**<br>Date of Birth **Aug. 6, 1996** **21 Av 5756** | |
| Address **Bir Ayub** Apartment<br>City **Jerusalem**<br>IDF Serial No.<br>Marital status Married Spouse's Identity No.<br>Spouse's Name<br>Citizenship<br>Maiden Name **Abbasi**<br>Previous last Name within last 7 years<br>Previous first Name within last 7 years | Name **Sajda**<br>Sex **Female** Identity No. [truncated] **1259664 7**<br>Date of Birth **May 21, 2002** **10 Sivan 5762**<br><br>Name<br>Sex Identity No.<br>Date of Birth<br><br>Name<br>Sex Identity No.<br>Date of Birth | |

**CONFIDENTIAL**                        02:009380

### ARAB BANK

**Customer's Name:**    Houda [illegible]
**Account No.:**    [illegible]14054
**Branch:**    [illegible]
**Tel:**              **P.O. Box**

**CONFIDENTIAL**            02:009381

**State of Israel**



**Ministry of the Interior**

## Birth Certificate

| | | | |
|---|---|---|---|
| Last Name | **Odeh** | First Name | **Sajda** |
| Father's First Name | **Mohamed** | Paternal Grandfather's First Name | **Is-hak** |
| Mother's First Name | **Houda** | Mother's Maiden Name | **Abbasi** |
| Gender | **Female** | Identity No. | **2 1259664 7** |
| Nationality | **Arab** | Religion | **Muslim** |
| Born in: Name of Town | **Jerusalem** | Name of Hospital | **Red Cross Women's** |
| Hebrew Date of Birth | | Gregorian Date of Birth | **May 21, 2002** |

**I hereby confirm that the newborn has been registered in the Birth Registry**
**The certificate has been issued pursuant to Section 30 of the Population Registration Act, 5725-1965**
**at the Population Registry Office in Jerusalem – East on 14 Av 5762 – July 23, 2002.**

Signature of the Registrar
[Signature]
[Stamp]    Jamala [illegible]
           Coordinator of [illegible]
Office stamp

Stamp of the State of Israel
Ministry of the Interior

To
    Odeh          Mohamed
    *38600*
    97912

**CONFIDENTIAL**                     02:009383

**State of Israel**  **Ministry of the Interior**

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

## Birth Certificate

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| Last Name<br>Odeh | First Name<br>Hamza | Father's first Name<br>Mohamed |
|---|---|---|
| Grandfather's Name<br>Is-hak | Mother's First Name<br>Houda | Mother's Maiden Name<br>Abbasi |

Sex: Male                    Identity No.: 20-683840-1

| Born in – | Name of City<br>Jerusalem | Name of Hospital<br>Misgav Ladakh |
|---|---|---|

| Date | Gregorian | 06<br>Day | August<br>Month | 1996<br>Year |
|---|---|---|---|---|
|  | Hebrew | [illegible<br>Day | handwritten]<br>Month | 1997<br>Year |

Nationality: Arab          Religion: Muslim

I hereby confirm that the newborn has been registered in the Birth Registry for the year 1996
The certificate has been issued pursuant to Section 30 of the Population Registration Act, 5725 - 1965
at the Population Registry Office in Jerusalem on September 3, 1996

Stamp of Rima Daqidaq                         [Signature]

| Stamp of the State of Israel<br>Ministry of the Interior | Office Stamp | Documentation Coordinator<br>Clerk's signature |
|---|---|---|

State of Israel                              Ministry of the Interior

To

                    Odeh

    Bir Ayub
    Jerusalem                    97912

**CONFIDENTIAL**                    02:009384

STATE OF ISRAEL                                      **IDENTITY DOCUMENT**
MINISTRY OF THE INTERIOR

Identity No.                    0 2629130 2

Last Name                       **Odeh**
First Name                      **Mohamed**
Father's Name                   **Is-hak**
Grandfather's name              **Shahada**
Mother's Name                   **Fatum**
Date of Birth                   **April 23, 1973**
Place of Birth                  **Israel**
Sex                             **Male**          Nationality          **Arab**
Issued in                       **Jerusalem**     **September 9, 1997   7 Elul 5757**

| State of Israel | Annex to Identity Document | |
|---|---|---|
| Ministry of the Interior | | |
| Identity No. | **0 2629130 2** | |
| Last Name **Odeh** | | |
| First Name **Mohamed** | | |
| Address **Bir Ayub** | Apartment 3 | |
| City **Jerusalem** | 97912 | |
| IDF Serial No. | | |
| Marital Status Married | Spouse's Identity No. 0 2184163 0 | |
| Spouse's Name **Houda** | | |
| Citizenship | | |
| Maiden Name | | |
| Previous Last Name within last 7 years | | |
| Previous First Name within last 7 years | | |

**CONFIDENTIAL**                          02:009385

## IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

MARK I. SOKOLOW, et al.,

                              Plaintiffs,

        vs.                                         No. 04 Civ. 00397 (GBD) (RLE)

THE PALESTINE LIBERATION
ORGANIZATION, et al.,

                              Defendants.

### DECLARATION OF EYAL SHERF

Eyal Sherf hereby certifies as follows:

1.  The attached translation from Arabic to English is an accurate representation of the document received by Rina Ne'eman Hebrew Language Services, to the best of my knowledge and belief. The document is designated as D02:009369-9385.

2.  I am a professional translator with a Certificate in Arabic to English translation from New York University. I am fluent in Arabic and English, and I am qualified to translate accurately from Arabic to English.

3.  To the best of my knowledge and belief, the accompanying text is a true, full and accurate translation of the Arabic-language document bearing the bates number D02:009369-9385.


Eyal Sherf

ss.: ~~New Jersey~~ New York

On the [28] day of February, 2014 before me, the undersigned, personally appeared Eyal Sherf, personally known to me or proved to me on the basis of satisfactory evidence to be the individual whose name is signed to this Declaration and acknowledged to me that he executed the same in his capacity, and that by his signature on this Declaration, the individual executed the Declaration.

Sworn to me this
28 day of February, 2014

Notary Public

ANGELICA PINZON
Notary Public - State of New York
NO. 01PI6251092
Qualified in Queens County
My Commission Expires NOV. 14 20__



Palestinian National Authority

Ministry of Detainees Affairs

السلطة الوطنية الفلسطينية

وزارة شؤون الأسرى والمحررين

**ملف أسير / محرر**

| البيانات الشخصية | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/09/2012 تاريخ التعديل | ذكر | الجنس | 26291302 | رقم الهوية | | 449072 | رقم الملف |
| تلفون | | عودة | | اسحاق | عودة | محمد | الاسم |
| | العنوان | القدس ٣١٤٠٥٤ القدس | | القدس | | 10 | مركز صرف |
| 2 عدد الابناء | | 1 عدد الزيجات | | متزوج | | | حالة زواجية |

| البيانات المالية | | | | | | | |
|---|---|---|---|---|---|---|---|
| العنوان | | الصلة | 21841630 الهوية | | هدى شحدة عودة | | اسم |
| العنوان | | الصلة | 0 الهوية | | | | اسم الوكيل |
| 314054 رقم الحساب | | 9100 الفرع | | البنك العربي | 6 | | البنك |
| 01/10/2013 نهاية | 01/03/2003 بداية الاعتماد | | 0 المتأخرات | | 6700 | | المخصص |

| بيانات الأسر | | | | | | | |
|---|---|---|---|---|---|---|---|
| 999 سنة | 0 شهر | 0 الحكم يوم | محكوم | الحالة الاعتقالية | | 18/08/2002 | تاريخ الأسر |
| 0 | تاريخ تحرر فعلي | | 0 تاريخ تحرر | | القدس | 850 | العمل |
| 20050628 رقم كشف | غيرمحدد | 1 السجن | | | حماس | 50 | التنظيم |

**المصروفات**

| رقم الحساب | الفرع | البنك | رقم الهوية | اسم المستفيد | المرجع | التعويض | المتأخرات | المخصص | شهر | السنة |
|---|---|---|---|---|---|---|---|---|---|---|
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 800 | 0 | 6700 | 12 | 2012 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 400 | 0 | 6700 | 11 | 2012 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 400 | 0 | 6700 | 10 | 2012 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 300 | 0 | 6700 | 9 | 2012 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 300 | 0 | 4700 | 8 | 2012 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 300 | 0 | 4700 | 7 | 2012 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 700 | 0 | 4700 | 6 | 2012 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 300 | 0 | 4700 | 5 | 2012 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة جردة | 0 | 300 | 0 | 4700 | 4 | 2012 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 300 | 0 | 4700 | 3 | 2012 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 300 | 0 | 4700 | 2 | 2012 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 300 | 0 | 4700 | 1 | 2012 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 700 | 0 | 4700 | 12 | 2011 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 300 | 0 | 4700 | 11 | 2011 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 300 | 0 | 4700 | 10 | 2011 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 300 | 0 | 4700 | 9 | 2011 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 300 | 4700 | 8 | 2011 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 250 | 4700 | 7 | 2011 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 492 | 250 | 4700 | 6 | 2011 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 750 | 4700 | 5 | 2011 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 4700 | 4 | 2011 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 5400 | 4700 | 3 | 2011 |

02:009369

CONFIDENTIAL



Palestinian National Authority

وزارة شؤون الأسرى والمحررين

Ministry of Detainees Affairs

02:009370

CONFIDENTIAL

| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 500 | 2000 | 2 | 2011 |
|--------|------|------------|----------|-------------|---|---|------|------|----|------|
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 500 | 2000 | 1 | 2011 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 3000 | 2000 | 12 | 2010 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 500 | 2000 | 10 | 2010 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 500 | 2000 | 9 | 2010 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 500 | 2000 | 8 | 2010 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 500 | 2000 | 7 | 2010 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 500 | 2000 | 6 | 2010 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 500 | 2000 | 5 | 2010 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 500 | 2000 | 4 | 2010 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 500 | 2000 | 3 | 2010 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 500 | 2000 | 2 | 2010 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 500 | 2000 | 1 | 2010 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 1000 | 2000 | 12 | 2009 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 2000 | 11 | 2009 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 500 | 2000 | 10 | 2009 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 500 | 2000 | 9 | 2009 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 500 | 2000 | 8 | 2009 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 500 | 2000 | 7 | 2009 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 500 | 2000 | 6 | 2009 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 500 | 2000 | 5 | 2009 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 500 | 2000 | 4 | 2009 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 500 | 2000 | 3 | 2009 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 500 | 2000 | 2 | 2009 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 500 | 2000 | 1 | 2009 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 500 | 2000 | 12 | 2008 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 300 | 2000 | 11 | 2008 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 300 | 2000 | 10 | 2008 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 300 | 2000 | 9 | 2008 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 2000 | 8 | 2008 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 2000 | 7 | 2008 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 2000 | 6 | 2008 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 2000 | 5 | 2008 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 2000 | 4 | 2008 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 2000 | 3 | 2008 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 1800 | 2000 | 2 | 2008 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 1 | 2008 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 12 | 2007 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 11 | 2007 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 10 | 2007 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 9 | 2007 |

**Palestinian National Authority**

**Ministry of Detainees Affairs**

السلطة الوطنية الفلسطينية

وزارة شؤون الأسرى والمحررين

| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 8 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 7 | 2007 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 6 | 2007 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 5 | 2007 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 4 | 2007 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 3 | 2007 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 2 | 2007 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 1 | 2007 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 12 | 2006 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 11 | 2006 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 10 | 2006 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 9 | 2006 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 8 | 2006 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 7 | 2006 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 6 | 2006 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 5 | 2006 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 4 | 2006 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 3 | 2006 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 2 | 2006 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 1 | 2006 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 12 | 2005 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 11 | 2005 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 10 | 2005 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 9 | 2005 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 8 | 2005 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 7 | 2005 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 6 | 2005 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 5 | 2005 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 4 | 2005 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 3 | 2005 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 2 | 2005 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 1 | 2005 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 12 | 2004 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 11 | 2004 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 10 | 2004 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 9 | 2004 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 8 | 2004 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 7 | 2004 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 6 | 2004 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 5 | 2004 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 4 | 2004 |

02:009371

CONFIDENTIAL

**Palestinian National Authority**

**Ministry of Detainees Affairs**



السلطة الوطنية الفلسطينية

وزارة شؤون الاسرى والمحررين

| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 3 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 2 | 2004 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1700 | 1 | 2004 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1480 | 12 | 2003 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1480 | 11 | 2003 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1480 | 10 | 2003 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1480 | 9 | 2003 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1480 | 8 | 2003 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1480 | 7 | 2003 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1180 | 6 | 2003 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1180 | 5 | 2003 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1180 | 4 | 2003 |
| 314054 | 9100 | البنك العربي | 21841630 | هدى شحدة عودة | 0 | 0 | 0 | 1180 | 3 | 2003 |
| | | | | | 0 | 6792 | 25150 | 280300 | | |

**CONFIDENTIAL**

02:009372

بسم الله الرحمن الرحيم

**Palestinian National Authority**

*Ministry of Detainees & Ex-Detainees Affairs*

*Jerusalem Department*

سلطة الوطنية الفلسطينية

وزارة شؤون الأسرى والمحررين

مديرية القدس

*781*

التاريخ: 2012/9/4

حضرة الاخ ماهر حسين      حفظه الله

مدير دائرة الاسرى والمحررين.

*449072*

تحية طيبة وبعد،،

الموضوع:علاوة عشر سنوات للاسير/ محمد عوده اسحق شحاده عودة

هوية رقم ( 026291302 )

بالاشاره الى موضوع الاسير المذكور اعلاه يرجى العمل على اتخاذ اجـراءاتكم اللازمه بشأن صرف علاوة العشر سـنوات حيـث انـه معتقل منـذ تـاريخ 2002/8/18

مرفق طيه صور عن شهادات الصليب الاحمر.

مع الاحترام

خضر الاعرج

مدير شؤون الأسرى والمحررين/ القدس

**CONFIDENTIAL**

02:009373

Al-aizaria - Local Council

العيزرية ـ عمارة المجلس المحلي



# TO WHOM IT MAY CONCERN

№ 039657

This certificate is valid only if the English and Arabic parts match each other.

According to the information received from the Israeli Authorities, the International Committee of the Red Cross certifies that:

Mr./Mrs. _____ MOHAMMADAWDEH ISHAQ SHAHADEH AWDEH _____

From _____ JERUSALEM _____ ID NO _____ 02629130-2 _____

Was arrested by the Israeli Authorities on Day: _____ 18 _____ Month: _____ 08 _____ Year: _____ 2002 _____

He/She is to date:   Awaiting Trial ☐   Sentenced ☒   Administrative ☐

Length of sentence / administrative period _____ LIFE SENTENCE XXXXXXXXXXXXXXXXXXXXXXXX

He/She was released on Day: XXXXXXXXXXX   Month: XXXXXXXXXXXXX   Year: XXXXXXXXXX

(Tick the box and underline the correct designation)



ألى من يهمه الأمر

هذه الشهادة سارية المفعول فقط في حالة تطابق بياناتها باللغتين العربية والانجليزية

استناداً إلى المعلومات الواردة من السلطات الاسرائيلية ، تشهد اللجنة الدولية للصليب الأحمر بأن:

السيد/الآنسة: _____ محمد عودة اسحق شحادة عودة _____

من: _____ القدس _____ هوية رقم: _____

كان/ت قد اعتقل/ت من قبل السلطات الاسرائيلية في يوم: _____ / شهر: _____ / سنة: _____

وهو/هي في هذا التاريخ: ينتظر/تنتظر المحاكمة ☐   حكوم/ة ☒   اداري ☐

حكوم/ة / او اداري لمدة: _____ المؤبد XXXXXXXXXXXXXX

وهو/هي اطلق سراحه/ها في يوم: XXXXXXXXXXX / شهر: XXXXXXXXXXX / سنة: XXXXXXXXXXX

( الرجاء وضع x في المربع المطلوب ووضع خط تحت الفئة المطلوبة)

CERTIFIED UPDATE

Date _____ 23.01.2003 _____
التاريخ

Place _____ JERUSALEM/DR. _____
الكان

KARMEN BALASKO
ICRC Delegate
توقيع مندوب اللجنة

CONFIDENTIAL

02:009374

Palestinian National Authority

Ministry of Detainees & Ex-detainees Affairs

Gen Dep. Detainees & Ex-detainees



السـلـطـة الـوطـنـيـة الـفـلـسـطـيـنـيـة

وزارة شـــؤون الأســرى والمحـررين

الإدارة العامة لشؤون الأسرى والمحررين

## استمارة الأسير الرئيسية

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| رقم الاستمارة: | | ٢ | ٧ | ٥ | ٩ | ٤ | ٤ | |
| تاريخ تعبئة الاستمارة: | ١٦ / ٢ / ٢٠١١ | | المديرية/فرع الوزارة: | | | ألغير | | |

**1. المعلومات الرئيسية للأسير:**

| رقم الهوية: (تسع خانات) | ٢ | ٠ | ٣ | ١ | ٩ | ٢ | ٦ | ٢ | ٥ |
|---|---|---|---|---|---|---|---|---|---|
| الاسم الرباعي: | اسم العائلة | | اسم الجد | | اسم الأب | | الاسم الأول | | |
| | عريب | | حسيرة | | اسحق | | محمد حمزة | | |
| اسم الأم: | ضغوص | | | الجنس: | ☒ ذكر | | ☐ أنثى | | |
| تاريخ الميلاد: | ٢٣ / ٤ / ١٩٧٣ | | مكان الولادة: | | | ١ البيرة | | | |
| المؤهل العلمي: | ☐ أمي | ☒ الأساسية | ☐ ثانوي | ☐ دبلوم | ☐ جامعي | ☐ دراسات عليا | | | |
| المهنة قبل الأسر: | عامل | | | التنظيم: | | | | | |
| تاريخ الأسر: | ١٩ / ٨ / ٢٠٠٤ | | مكان الاعتقال: | | المتن | | | | |
| الوضع الاعتقالي: | ☐ موقوف | ☒ محكوم | ☐ إداري | ☐ محرر | ☐ أخرى | | | | |
| في حالة محكوم مدة الحكم حسب شهادة الصليب: | | | يوم | شهر | سنة | تاريخ الإفراج المتوقع حسب قرار الحكم: | اليوم | الشهر | العام |
| | مدى الحياة | | | | | | | | |
| العنوان الدائم: | المحافظة: | البيرة حسن | | التجمع السكاني: | سلوان سكن الوزرة | | | | |
| ملاحظات: | | | | | | | | | |

**2. بيانات الاعتقالات السابقة:**

عدد مرات الاعتقال السابقة: ـــــــــ فقط المثبت بشهادة صليب وبتسلسل زمني من الأحدث إلى الأقدم.

| الرقم | تاريخ الاعتقال | نوع الاعتقال | تاريخ الإفراج | مدة الاعتقال | | | ملاحظات |
|---|---|---|---|---|---|---|---|
| | | | | يوم | شهر | سنة | |
| .1 | | | | | | | |
| .2 | | | | | | | |
| .3 | | | | | | | |
| .4 | | | | | | | |
| .5 | | | | | | | |
| .6 | | | | | | | |

1

CONFIDENTIAL

02:009375

Palestinian National Authority

Ministry of Detainees & Ex-detainees Affairs

Gen Dep. Detainees & Ex-detainees



السلطة الوطنية الفلسطينية

وزارة شؤون الأسرى والمحررين

الإدارة العامة لشؤون الأسرى والمحررين

**3. بيانات الوضع الاجتماعي:**

| الحالة الاجتماعية: | ☐ أعزب | متزوج ☑ | ☐ مطلق | ☐ أرمل |
|---|---|---|---|---|

| في حالة متزوج/ة: | تعبئة بيانات الزوج/ة والأبناء |
|---|---|

| رقم هوية الزوج/ة: | 0 3 6 1 4 8 1 2 0 | تاريخ عقد الزواج | ١٩٩٥ / ١١ / ٤ |
|---|---|---|---|

| اسم الزوج/ة: | الهدى مشير ة أحمد كردة | عدد الأولاد: | ٢ |
|---|---|---|---|

بيانات الأبناء من الزوجة الأولى:(الأبناء الذكور أقل من 18 عام، والبنات غير المتزوجات بغض النظر عن أعمارهن)

| الرقم | الاسم | تاريخ الميلاد | الحالة الاجتماعية | المؤهل العلمي |
|---|---|---|---|---|
| .1 | حمزة | ١٩٩٦ | طالب | |
| .2 | سهد ة | ٢٠٠٢ | طالبة | |
| .3 | | | | |
| .4 | | | | |
| .5 | | | | |
| .6 | | | | |
| .7 | | | | |
| .8 | | | | |
| .9 | | | | |

**4. بيانات الوكيل "المستفيد":**

| رقم الهوية "المستفيد": | 0 3 6 1 4 8 1 2 0 |
|---|---|

| اسم الوكيل "المستفيد": | الهدى مشير ة أحمد كردة | صلة القرابة: | الزوجة |
|---|---|---|---|

| تاريخ الوكالة إن وجدت: | / / | مدة سريان الوكالة: | العزيزة |
|---|---|---|---|

| البنك: | العربي | فرع البنك: | الحساب جاري شيكل فقط |
|---|---|---|---|

| رقم الحساب: | 4 5 5 4 1 3 | رقم الهاتف النقال: | 0527510986 |
|---|---|---|---|

| العنوان الدائم للمستفيد: | المحافظة: | الخليل | التجمع السكاني: | سعير / صيد الزرع |
|---|---|---|---|---|

| ملاحظات: | |
|---|---|

| ملاحظات مقدم الطلب: | |
|---|---|
| إقرار: | أنا الموقع أدناه أقر وأشهد بأن كافة المعلومات الواردة في الطلب صحيحة وأتحمل مسؤوليتها. |
| توقيع مقدم الطلب: | |

2

CONFIDENTIAL

02:009376

**Palestinian National Authority**

Ministry of Detainees & Ex-detainees Affairs

**Gen Dep. Detainees & Ex-detainees**



السلطة الوطنية الفلسطينية

وزارة شؤون الأسرى والمحررين

الإدارة العامة لشؤون الأسرى والمحررين

5. للاستعمال الرسمي:

| | | |
|---|---|---|
| اسم المرشد/الموظف: | أميرة عباس ؟؟ | |
| ملاحظات المرشد/الموظف: | | |
| التاريخ: | ٢٠١١ / ٢ / ١٦ | التوقيع: |
| اسم مدير المديرية: | أميرة رحمة | |
| ملاحظات مدير المديرية: | | |
| التاريخ: | ٢٠١١ / ٧ / ١٦ | الختم والتوقيع: |

المستندات المرفقة: ضع إشارة بجانب المستندات المرفقة (اعتماد ومصادقة مدير المديرية)

| | | | |
|---|---|---|---|
| صورة هوية المستفيد | ☑ | صورة هوية الأسير/المحرر | ☑ |
| لائحة الاتهام | ☐ | شهادات الصليب الأحمر | ☑ |
| صورة بطاقة الحساب البنكي | ☑ | قرار الحكم (إن وجد) | ☐ |
| صور شهادات الميلاد للأبناء | ☑ | صورة عقد الزواج مصدقة طبق الأصل | ☑ |
| أخرى (حدد) إحضار أوراق الاعتقال | ☐ | ملحق إضافة زوجة/زوجات | ☐ |

6. الاعتماد والمصادقة:

| | |
|---|---|
| 1. اعتماد شؤون الأسرى: | ☐ أصادق على اعتماد استمارة الأسير (مطابقة للأنظمة والقوانين) |
| اسم الموظف المعتمد: | |
| التاريخ: / / | الختم والتوقيع: |
| | ☐ لا أصادق على اعتماد استمارة الأسير |
| المبررات والأسباب: | |

| | |
|---|---|
| 2. اعتماد الشؤون القانونية: | ☐ أصادق على اعتماد استمارة الأسير (مطابقة للأنظمة والقوانين) |
| اسم الموظف المعتمد: | |
| التاريخ: / / | الختم والتوقيع: |
| | ☐ لا أصادق على اعتماد استمارة الأسير |
| المبررات والأسباب: | |

3

**CONFIDENTIAL**

02:009377



Palestinian National Authority

~~Ministry of Detainees & Ex-detainees Affairs~~

Gen. Directorate of Detainees Affairs

ـة الوطنيـة الفـلـسـطينية

ـارة شـؤون الأسـرى و المحـررين

الإدارة العامة لشـؤون الأسـرى

٢٠١١/٢/١٦م

الأخ /عبد الحميد سالم حفظه الله

المكلف بمهام مدير عام الرواتب

وزارة المالية

بواسطة الأخ /شكري سلمة /المحترم.

مدير عام الإدارة العامة لشؤون الأسرى

وزارة شؤون الأسرى و المحررين

تحية طيبة وبعد

الموضوع: قرار الحالة الاعتقالية للأسير

تفيد مديرية وزارة شؤون الأسرى والمحررين في محافظة ....البيرة.... بأن الأسير /ه

.....محمود حسين مجاد حمودة. حامل بطاقة هوية رقم....026291302. ........

محافظة ....البيرة.... قد أمضى كافة محكوميته في سجون الاحتلال الإسرائيلي على

خلفية نضاله الوطني وهو أسير على ضوء فترة اعتقاله.

وتفضلوا بقبول فائق الاحترام

مصادقة الإدارة العامة لشؤون الأسرى                مدير مديرية وزارة شؤون الأسرى

مدير عام الإدارة العامة ...............                محافظة .....البيرة.......

التوقيع والختم...............                اسم المدير .....ليانا بجت......

تاريخ..................                التوقيع .............

**CONFIDENTIAL**

**02:009378**



## TO WHOM IT MAY CONCERN

№ 039657

This certificate is valid only if the English and Arabic parts match each other

According to the information received from the Israeli Authorities, the International Committee of the

Red Cross certifies that:

Mr/Mrs. : _____ MOHAMMADAWDEH ISHAQ SHAHADEH AWDEH _____

From : _____ JERUSALEM _____ ID NO : _____ 02629130-2 _____

Was arrested by the Israeli Authorities on Day: ___18___ Month: ___08___ Year: ___2002___

He/She is to date:   Awaiting Trial ☐   Sentenced ☒   Administrative ☐

Length of sentence / administrative period : __LIFE SENTENCE XXXXXXXXXXXXXXXXXXXXXXXXX__

He/She was released on Day: __XXXXXXXXXXXX__ Month: __XXXXXXXXXXXXXX__ Year: __XXXXXXXXXX__

(Tick the box and underline the correct designation)

الى من يهمه الأمر

هذه الشهادة سارية المفعول فقط في حالة تطابق بياناتها باللغتين العربية والانجليزية

استنادا الى المعلومات الواردة من السلطات الاسرائيلية ، تشهد اللجنة الدولية للصليب الأحمر بأن:

السيد/ة الآنسة : _____ محمد عودة اسحق شحادة عودة _____

من : _____ القدس _____ هوية رقم : كمكم٦٢٩١٣٠ـ٢ _____

كانت/ قد اعتقلت/ من قبل السلطات الاسرائيلية في يوم ___١٨___ / شهر ___٨___ / سنة ___كمكم___

وهو/هي في هذا التاريخ: ينتظر/تنتظر المحاكمة ☐ محكوم/ة ☒ اداري ☐

محكوم/ة او اداري لمدة: عروي الحياة __XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX__

وهو/هي اطلق سراحه/ها في يوم __XXXXXXXXXXXXX__ / شهر __XXXXXXXXXXXXXX__ / سنة __XXXXXXXXX__

( الرجاء وضع x في المربع المطلوب ووضع خط تحت الفئة المطلوبة)

Date __23.01.2003__
التاريخ

Place __JERUSALEM/DR__
المكان

KARMEN BALASKO

ICRC Delegate

توقيع مندوب اللجنة

**CONFIDENTIAL**

02:009379



| ילדים<br>الأولاد | מספר זהות 0 2184163 (<br>בעל התעודה<br>رقم هوية حامل T |
|---|---|
| חמזה<br>الإسم | זכר<br>الجنس |
| 06833840 1<br>מספר תעודת<br>رقم الهوية | 06.08.1996<br>תאריך הלידה<br>تاريخ الولادة<br>כ"א באב תשנ"ו |
| סאג'דה<br>الإسم | נקבה<br>الجنس |
| 1259664 7<br>מספר תעודת<br>رقم الهوية | 21.05.2002<br>תאריך הלידה<br>تاريخ الولادة<br>י' בסיון תשס"ו |

ספח לתעודת זהות<br>ملحق بطاقة الهوية

84`79/56
0 2184163 0<br>מספר תעודת<br>رقم الهوية

מדינת ישראל<br>משרד הפנים<br>وزارة الداخلية

עודה<br>הודא<br>השם הפרטי<br>الإسم الشخصي

ביר איוב<br>ירושלים<br>جيش الدفاع الإسرائيل

נשואה

עבאסי

CONFIDENTIAL

02:009380



البنك العربي

اسم المعتمد
رقم الحساب
الفـــــرع
هاتــــف

ص.ب

CONFIDENTIAL

02:009382

CONFIDENTIAL

81240

| | | |
|---|---|---|
| [illegible] | [illegible] | |
| [illegible] | [illegible] | מספר תעודת זהות / رقم الهوية |
| | | העדה / الطائفة |
| 1982 [illegible] | 1987 [illegible] | תאריך הלידה / تاريخ الولادة |
| | | משלח יד / المهنة |
| [illegible] | [illegible] | השכלה (מספר שנות הלימוד) / العلم (عدد سني الدراسة) |
| [illegible] | [illegible] | מצב משפחתי (לפני הנישואין) / الحالة العائلية (قبل الزواج) |
| [illegible] | [illegible] | מקום המגורים לפני הנישואין / مكان الإقامة قبل الزواج |
| [illegible] | [illegible] | מקום המגורים לאחר הנישואין / مكان الإقامة بعد الزواج |
| [illegible] | 1998 [illegible] | תאריך קדושי הנישואין / تاريخ عقد الزواج |
| | [illegible] | מקום שבו נערכו הנישואין / مكان عقد الزواج |

המסמכים המוכיחים את היות הנוגעים קרובים / المستندات [illegible]: [illegible]

הסדר הממוני / [illegible]: [illegible]

שמות העדים / [illegible]: [illegible]

שמות העדים / الشهود: [illegible]

התנאים המיוחדים של אחד הצדדים / شروط احد الزوجين الخاصة: [illegible]

ערבויות על המוהר / الكفالة على المهر: [illegible]

מהות המוהר / بيان المهر: [illegible]

| | | | | |
|---|---|---|---|---|
| חתימת המאשר / [illegible] | חתימת הכלה / توقيع الكنّة | חתימת העדים / توقيع الشهود | חתימת הבעל / توقيع الزوج | [illegible] |

[illegible signatures]

משרד הפנים
دائرة الداخلية
MINISTRY OF THE INTERIOR

מדינת ישראל
دولة اسرائيل
STATE OF ISRAEL

# תעודת לידה

| | | |
|---|---|---|
| שם המשפחה | עודה عوده | |
| השם הפרטי | السم الشخصי | סאגדה ساجده |
| השם הפרטי של אבי האב | מוחמד محمد | השם הפרטי של אבי האב | יצחק اسحق |
| השם הפרטי של האם | הודא هدى | שם המשפחה של אבי האם | עבאסי عباسي |
| המין | נקבה انثى | מספר הזהות | 7 1259664 2 |
| הלאום | ערבי عربي | הדת: | מוסלמי مسلم |
| נולד ב: שם הישוב | ירושלים القدس | שם בית ציון החולים | הר חר האדם לנשים |
| ותאריך הלידה העברי | | תאריך הלידה הגריגוריאני | 21 במאי 2002 |

2002 - 05- 21

הנני מאשר כי הילוד נרשם בספר הלידות

התעודה ניתנה בהתאם לסעיף 30 לחוק מרשם האוכלוסין תשכ"ה - 1965

בלשכה למנהל אוכלוסין בים - מזרח

בתאריך י"ד באב תשס"ב    23 ביולי 2002

חתימת המנפיק וחותם    גמאל

חותמת המשרד

לכבוד
עודה    מוחמד

38 600

02:009383

97912

**CONFIDENTIAL**

משרד הפנים
وزارة الداخلية



מדינת ישראל
دولة اسرائيل

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***
**\* ת ע ו ד ת   ל י ד ה \***

| השם הפרטי של האב | השם הפרטי | שם המשפחה |
|---|---|---|
| מוחמד | חמזה | עודה |
| שם משפחת אבי האם | השם הפרטי של האם | שם סב |
| עבאסי עיاسي | הודא هدى | יצחק اسحاق |
| מספר מזהות : 20-683840-1 | | המין : זכר ذكر |

| שם בית החולים | שם הישוב | נולד ב- |
|---|---|---|
| משגב לדך | ירושלים اورشلم | |

| | | | תאריך |
|---|---|---|---|
| 1996 שנה | אוגוסט חודש | 06 יום | הגרגוריאני |
| רצ'ופ? שנה | א' חודש | כ"ב יום | העברי |

חלאום: ערבי عربي    הדת: מוסלמי مسلم

הנני מאשר כי חילוד הנ"ל נרשם בפנקס הלידות לשנת 1996

והתעודה ניתנה בהתאם לסעיף 30 לחוק גרשם האוכלוסין, תשכ"ה - 1965

הוצא במשרד הפנים ב: ירושלים    בתאריך: 03/09/96

רימון קים
רכז תיעוד
התיה

מדינת ישראל
משרד הפנים

לכבוד
עודה

ביר איוב
ירושלים    97912

CONFIDENTIAL



**CONFIDENTIAL**

02:009385