# EXHIBIT 11B

# PALESTINE FOR DEVELOPMENT FOUNDATION
# PSDF FINANCING FACILITIES

Through the Lebanon Refugee Camps Microfinance Facility and the Jerusalem Grant facility, PIF provides access to subsidized financing for micro-entrepreneurs without access to traditional financing.

## LEBANON REFUGEE CAMPS MICROFINANCE FACILITY

In Lebanon, Palestinian refugees are not eligible for bank loans and often lack the collateral for credit. Through the Lebanon Refugee Camps Microfinance Facility, PIF supports Palestinian refugees in starting or building their small enterprises. Launched in 2011, the low-rate micro-loan program fosters sustainable income-generation opportunities, creates employment within families and surrounding communities, and strengthens household resilience by reducing poverty.

Loans are disbursed through four microfinance institutions: Association for Development in Rural Capacities (30%), Lebanese Association for Development (Al-Majmou'a) (25%), General Union for Palestinian Women (25%), and Najdeh Association (20%). PSDF ensures that loan rates are kept significantly lower than market rates. Loans range from $500-$5,000, with an average loan size of $1,621, and must be repaid within 18 months.

The Lebanon Refugee Camps Microfinance Facility significantly expanded its outreach in 2014. Some 1,050 different projects (valued at $1.7 million) were financed across five different sectors, up from 350 loans financed in 2013. The facility has now fully disbursed its commitment amount in the program. Once the loans are fully repaid, PSDF plans to revolve the loans again in order to expand the size of the portfolio and finance more projects.

The PSDF also built the capacity of its four partner institutions in managing micro financing, through a UNDP grant awarded in 2013.

In 2014, commercial and construction enterprises (57% and 18% of loans) received the greatest support, with the remaining 25% of loans going to those working services, industry, and agriculture.

The profile of a typical loan recipient was a 30-year old man who ran a small commercial business. In 2014, the facility is raising $1 million from donors to expand its outreach to women, who currently receive only 26% of all loans and youth (who receive 8%). The facility also aims to target other sectors including utilities, trade, and IT.

### Loan Sectors



### Age of Loan Recipients



## JERUSALEM GRANT FACILITY

One of the biggest challenges facing SMEs in Jerusalem is access to affordable capital, especially soft loans. The Jerusalem Grant Facility was launched at the beginning of 2014 and is a complementary program to Sharakat's investment activity in Jerusalem.

Completely funded by the European Commission, the facility provides grants to Jerusalem based SMEs that are not yet investment-ready to help them become commercially feasible and capable of attracting institutional investors.

The $2 million facility disburses grants between $25,000 and $100,000 for business development costs of SMEs, purchasing equipment and supplies, conducting consulting engagements, training and hiring new staff members, as well as marketing and product development.

In 2014, the facility reviewed 41 grant requests and approved four grants for SMEs working in the tourism, manufacturing and services sectors. Four grants were approved in 2014, with a total value of $0.4 million.  The grants will enable the SMEs to employ new staff (with 27 long-term positions created), scale up or improve production lines, and expand into new markets.



❝ *The grant is a turning point in our ceramic business. The inkjet printing will allow us to increase our market share 20-fold. It cements the future success of our business.* ❞

Neshan Balian Jr
General Manager
Armenian Ceramics-Balian



## PSDF COACHING AND MENTORING PROGRAM

PSDF seeks to secure the profits of tomorrow by growing the entrepreneurs today. As a young and highly educated society, Palestine has the human capital for economic innovation and adaptability, if university students and new graduates are able to access financing and business expertise.

In 2013, PIF launched My Project Starts with an Idea to enable university students to transform their business ideas into well-structured business plans for high-growth potential enterprises. In 2014, PSDF continued the initiative at seven universities in the West Bank, in partnership with the Birzeit University's Center of Excellence and Community Education Center.

Out of 40 applications, the Program generated 20 economically viable business ideas. Viable business ideas were supported through the provision of mentoring and coaching services. The winning ideas received financial rewards and were presented to venture capital and equity funds at the end of the program.

# FINANCIAL
## STATEMENTS

**December 31, 2014**



# Palestine Investment Fund Company  P.L.C

## Consolidated Financial Statements

December 31, 2014

# FINANCIAL STATEMENTS

**December 31, 2014**



Ernst & Young

P.O. Box 1373
7th Floor,
PADICO House Bldg.
Al-Masyoun
Ramallah-Palestine

Tel: +972 22421011
Fax: +972 22422324
www.ey.com



Years in MENA

Building a better
working world

### Independent Auditors' Report to the Shareholder

### Palestine Investment Fund Company P.L.C

We have audited the accompanying consolidated financial statements of Palestine Investment Fund Company P.L.C (PIF), which comprise the consolidated statement of financial position as of December 31, 2014, and the consolidated income statement, consolidated statement of comprehensive income, consolidated statement of changes in equity and consolidated statement of cash flows for the year then ended, and a summary of significant accounting policies and other explanatory information.

### Board of Directors' Responsibility for the Consolidated Financial Statements

The Board of Directors is responsible for the preparation and fair presentation of these consolidated financial statements in accordance with International Financial Reporting Standards, and for such internal control as the Board of Directors determines is necessary to enable the preparation of consolidated financial statements that are free from material misstatement, whether due to fraud or error.

### Auditors' Responsibility

Our responsibility is to express an opinion on these consolidated financial statements based on our audit. We conducted our audit in accordance with International Standards on Auditing. Those standards require that we comply with ethical requirements and plan and perform the audit to obtain reasonable assurance about whether the consolidated financial statements are free from material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the consolidated financial statements. The procedures selected depend on the auditors' judgment, including the assessment of the risks of material misstatement of the consolidated financial statements, whether due to fraud or error. In making those risk assessments, the auditor considers internal control relevant to the entity's preparation and fair presentation of the consolidated financial statements in order to design audit procedures that are appropriate for the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the entity's internal control. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of accounting estimates made by management, as well as evaluating the overall presentation of the consolidated financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

### Opinion

In our opinion, the consolidated financial statements present fairly, in all material respects, the financial position of PIF as of December 31, 2014, and its financial performance and cash flows for the year then ended in accordance with International Financial Reporting Standards.

**Ernst & Young - Middle East**
License # 206/2012

*Ernst + Young*

April 6, 2015
Ramallah, Palestine

# FINANCIAL STATEMENTS
# ECONOMIC CONTEXT

**December 31, 2014**

## CONSOLIDATED STATEMENT OF FINANCIAL POSITION

As at December 31, 2014

(U.S $ 000's)

| | Notes | U.S. $ 000's 2014 | 2013 |
|---|---|---|---|
| **Assets** | | | |
| **Non-current assets** | | | |
| Property, plant and equipment | 4 | 76,852 | 73,797 |
| Goodwill | 5 | 26,521 | 26,521 |
| Investment properties | 6 | 72,556 | 66,224 |
| Projects in progress | 7 | 52,529 | 47,793 |
| Investments in associates | 8 | 103,508 | 98,523 |
| Investment in a joint venture | 9 | 4,087 | 4,735 |
| Held-to-maturity financial assets | 10 | 15,862 | 12,682 |
| Available-for-sale investments | 11 | 217,555 | 202,414 |
| Other financial assets | 12 | 55,408 | 54,595 |
| | | 624,878 | 587,284 |
| **Current assets** | | | |
| Properties ready for sale | 13 | 7,367 | 10,726 |
| Accounts receivable | 14 | 35,151 | 26,595 |
| Other current assets | 15 | 22,795 | 23,418 |
| Cash and deposits at banks | 16 | 104,907 | 122,880 |
| | | 170,220 | 183,619 |
| Total assets | | 795,098 | 770,903 |
| **Equity and liabilities** | | | |
| **Equity** | | | |
| Paid-in share capital | 17 | 625,000 | 625,000 |
| Shareholder's current account | 18 | (102,554) | (119,271) |
| Statutory reserve | 19 | 90,553 | 86,929 |
| Voluntary reserve | 19 | 26,131 | 22,507 |
| Foreign currency translation reserve | | (509) | 1,032 |
| Available-for-sale reserve | 11 | 28,654 | 32,440 |
| Retained earnings | | 29,514 | 26,525 |
| Total equity attributable to shareholder | | 696,789 | 675,162 |
| Non-controlling interests | | 976 | 1,400 |
| Total equity | | 697,765 | 676,562 |
| **Non-current liabilities** | | | |
| Long-term loans | 21 | 38,977 | 43,079 |
| Deferred tax liabilities | 22 | 4,283 | 8,677 |
| | | 43,260 | 51,756 |
| **Current liabilities** | | | |
| Current portion of long-term loans | 21 | 9,050 | 3,957 |
| Accounts payable | 23 | 23,215 | 21,124 |
| Provisions and other current liabilities | 24 | 19,509 | 16,621 |
| Provision for income tax | 25 | 2,299 | 883 |
| | | 54,073 | 42,585 |
| Total liabilities | | 97,333 | 94,341 |
| Total equity and liabilities | | 795,098 | 770,903 |

## CONSOLIDATED INCOME STATEMENT

For the Year Ended December 31, 2014

(U.S $ 000's)

| | Notes | U.S. $ 000's 2014 | 2013 |
|---|---|---|---|
| Operating revenues | 26 | 207,550 | 187,041 |
| Cost of sales | 26 | (158,228) | (140,950) |
| Operating expenses | 26 | (15,407) | (14,462) |
| | | 33,915 | 31,629 |
| Gain from investment in financial assets | 27 | 16,145 | 14,939 |
| Interest income | 28 | 3,003 | 1,912 |
| Change in fair value of investment properties | 6 | 7,653 | 6,063 |
| Share of associates' results of operations | 8 | (588) | (3,772) |
| Share of joint venture's results of operations | 9 | (948) | (929) |
| Investment expenses | 29 | (2,299) | (2,671) |
| Other revenues | 30 | 10,205 | 8,035 |
| | | 67,086 | 55,206 |
| General and administrative expenses | 31 | (15,781) | (12,293) |
| Finance costs | | (1,459) | (466) |
| Donations | | (1,258) | (799) |
| Depreciation of property, plant and equipment | | (1,300) | (1,283) |
| Currency exchange (loss) gain | | (1,730) | 1,740 |
| Other expenses | 32 | (1,535) | (1,320) |
| Profit before income tax | | 44,023 | 40,785 |
| Income tax expense | 25 | (7,332) | (7,206) |
| Profit for the year | | 36,691 | 33,579 |
| Attributable to: | | | |
| The shareholder | | 36,237 | 33,063 |
| Non-controlling interests | | 454 | 516 |
| | | 36,691 | 33,579 |

## CONSOLIDATED STATEMENT OF COMPREHENSIVE INCOME

For the Year Ended December 31, 2014

(U.S $ 000's)

| | Notes | U.S. $ 000's 2014 | 2013 |
|---|---|---|---|
| Profit for the year | | 36,691 | 33,579 |
| Other comprehensive income: | | | |
| Other comprehensive income to be reclassified to profit or loss in subsequent periods: | | | |
| Net (loss) gain on available-for-sale investments | 11 | (9,127) | 25,217 |
| Deferred taxes related to other comprehensive income items | 11 | 5,341 | (5,341) |
| | | (3,786) | 19,876 |
| Foreign currency translation | | (1,541) | 684 |
| Total other comprehensive income | | (5,327) | 20,560 |
| Total comprehensive income for the year | | 31,364 | 54,139 |
| Attributable to: | | | |
| The shareholder | | 30,910 | 53,623 |
| Non-controlling interests | | 454 | 516 |
| | | 31,364 | 54,139 |

# CONSOLIDATED STATEMENT OF CHANGES IN EQUITY

For the Year Ended December 31, 2014

(U.S. $ 000's)

| | Attributable to the shareholder | | | | | | | | Non-controlling interests | Total equity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Paid-in share capital | Shareholder's current account | Statutory reserve | Voluntary reserve | Foreign currency translation reserve | Available-for-sale reserve | Retained Earnings | Total | | |
| **2014** | | | | | | | | | | |
| At January 1, 2014 | 625,000 | (119,271) | 86,929 | 22,507 | 1,032 | 32,440 | 26,525 | 675,162 | 1,400 | 676,562 |
| Profit for the year | - | - | - | - | - | - | 36,237 | 36,237 | 454 | 36,691 |
| Other comprehensive income | - | - | - | - | (1,541) | (3,786) | - | (5,327) | - | (5,327) |
| Total comprehensive income for the year | - | - | - | - | (1,541) | (3,786) | 36,237 | 30,910 | 454 | 31,364 |
| Shareholder's current account (note 18) | - | 26,000 | - | - | - | - | (26,000) | - | - | - |
| Distributed dividends (note 20) | - | (1,283) | - | - | - | - | - | (1,283) | - | (1,283) |
| Interim dividends (note 20) | - | (8,000) | - | - | - | - | - | (8,000) | (1,000) | (9,000) |
| Transfers | - | - | 3,624 | 3,624 | - | - | (7,248) | - | - | - |
| Change in non-controlling interests | - | - | - | - | - | - | - | - | 122 | 122 |
| At December 31, 2014 | 625,000 | (102,554) | 90,553 | 26,131 | (509) | 28,654 | 29,514 | 696,789 | 976 | 697,765 |
| **2013** | | | | | | | | | | |
| At January 1, 2013 | 625,000 | (72,657) | 83,623 | 19,201 | 234 | 19,876 | 32,876 | 708,153 | 1,204 | 709,357 |
| Profit for the year | - | - | - | - | - | - | 40,261 | 40,261 | 516 | 40,777 |
| Other comprehensive income | - | - | - | - | 798 | 12,564 | - | 13,362 | - | 13,362 |
| Total comprehensive income for the year | - | - | - | - | 798 | 12,564 | 40,261 | 53,623 | 516 | 54,139 |
| Shareholder's current account (note 18) | - | 40,000 | - | - | - | - | (40,000) | - | - | - |
| Distributed dividends (note 20) | - | (66,614) | - | - | - | - | - | (66,614) | - | (66,614) |
| Interim dividends (note 20) | - | (20,000) | - | - | - | - | - | (20,000) | (320) | (20,320) |
| Transfers | - | - | 3,306 | 3,306 | - | - | (6,612) | - | - | - |
| At December 31, 2013 | 625,000 | (119,271) | 86,929 | 22,507 | 1,032 | 32,440 | 26,525 | 675,162 | 1,400 | 676,562 |

## CONSOLIDATED STATEMENT OF CASH FLOWS
For the Year Ended December 31, 2014
(U.S. $ 000's)

| | | U.S. $ 000's | |
|---|---|---|---|
| Operating activities | Notes | 2014 | 2013 |
| Profit before tax | | 44,023 | 40,785 |
| Adjustments: | | | |
| Net interest | | (1,544) | (1,446) |
| Share of associates' results of operations | | 588 | 3,772 |
| Share of joint venture's result of operations | | 948 | 929 |
| Change in fair value of investment properties | | (7,653) | (6,063) |
| Gain from investment in financial assets | | (16,145) | (14,939) |
| Gain from sale of investment properties | | (841) | (555) |
| Gain from sale and acquisition of associates | | - | (3,641) |
| Provision of doubtful receivables and advances | | 143 | 1,320 |
| Gain from sale of property, plant and equipment | | (7,018) | (62) |
| Other non-cash items | | 3,899 | 3,579 |
| | | 16,400 | 23,679 |
| Working capital adjustments: | | | |
| Accounts receivable | | (8,200) | (2,304) |
| Other current assets | | 707 | 3,494 |
| Accounts payable | | 2,164 | (6,934) |
| Provisions and other current liabilities | | 1,888 | (3,229) |
| Income tax paid | | (5,508) | (7,460) |
| Change in restricted cash | | (137) | (485) |
| Net cash flows from operating activities | | 7,314 | 6,761 |
| Investing activities | | | |
| Available-for-sale investments | | (22,602) | 40,844 |
| Purchase of held-to-maturity financial assets | | (3,180) | (980) |
| Purchase of property, plant and equipment | | (2,508) | (1,968) |
| Sale of property, plant and equipment | | 7,234 | 171 |
| Investment properties | | 2,201 | 2,733 |
| Joint venture | | (250) | - |
| Purchase of investment in associates | | (6,826) | (7,578) |
| Projects in progress | | 3,006 | 2,987 |
| Loans granted | | (863) | (2,710) |
| Dividends and interest received | | 17,942 | 14,182 |
| Change in term deposits maturing after three months | | 636 | (14,916) |
| Net cash flows (used in) from investing activities | | (5,210) | 32,765 |
| Financing activities | | | |
| Cash dividends paid | | (8,000) | (20,000) |
| Shareholder's current account | | (11,520) | (8,452) |
| Proceeds from term loans | | 4,538 | 26,502 |
| Settlement of term loans | | (3,306) | (872) |
| Change in non-controlling interests | | 122 | - |
| Dividends to non-controlling interests | | - | (320) |
| Finance costs paid | | (1,459) | (466) |
| Net cash flows used in financing activities | | (19,625) | (3,608) |
| (Decrease) increase in cash and cash equivalents | | (17,521) | 35,918 |
| Cash and cash equivalents, beginning of the year | | 99,087 | 62,285 |
| Foreign currency translations differences | | 47 | 884 |
| Cash and cash equivalents, end of year | | 81,613 | 99,087 |

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS
December 31, 2014

### 1 . CORPORATE INFORMATION

The Palestine Investment Fund (PIF), a Public Shareholding Company, was incorporated in Gaza under registration number 562600718 on March 17, 2003.

The shareholder of PIF is the Palestinian people represented by a General Assembly that is composed of thirty members from the Palestinian public.

PIF aims to engage in various types of investments that promote economic growth and infrastructure development in Palestine. PIF seeks to achieve sustainable long-term economic prosperity for Palestine through domestic private sector investments as well as attracting foreign-investments.

PIF's consolidated financial statements as at December 31, 2014 were authorized for issuance by the Board of Directors on April 6, 2015.

### 2 . CONSOLIDATED FINANCIAL STATEMENTS

The consolidated financial statements are composed of the financial statements of PIF and its subsidiaries as at December 31, 2014. PIF's direct and indirect ownership in its subsidiaries' subscribed capital was as follows:

| | Activity | Ownership % 2014 | Ownership % 2013 |
|---|---|---|---|
| Sanad Constructions Industries * | Trade | 100 | 100 |
| Bulk Express Company | Transportation | 60 | 60 |
| Amaar Real Estate Group | Real estate investment | 100 | 100 |
| Red Sea International Investment Company | Financial investment | 100 | 100 |
| Khazaneh Financial Investments Company | Financial investment | 100 | 100 |
| Sharakat for Small and Mid-size investments | Financial investment | 100 | 100 |
| Others | Investment in real estate and securities | 100 | 100 |

Most of PIF subsidiaries operate in the Palestinian National Authority territories.

* During the year, Palestine Commercial Services Company changed its name to Sanad Constructions Industries.

### 3. Basis of preparation

The consolidated financial statements of PIF have been prepared in accordance with International Financial Reporting Standards (IFRS) as issued by the International Accounting Standards Board (IASB).

The consolidated financial statements have been prepared under the historical cost basis, except for available-for-sale investments and investment properties that are measured at fair value as of the financial statements date.
The consolidated financial statements have been presented in U.S Dollars which is the functional currency of PIF. All values except when otherwise indicated, are rounded to the nearest thousand dollars (U.S. $ 000's).

## BASIS OF CONSOLIDATION

The consolidated financial statements comprise the financial statements of PIF and its subsidiaries as at December 31, 2014. Control is achieved when PIF has:

- Power over the investee (i.e. existing rights that give it the current ability to direct the relevant activities of the investee)

- Exposure, or rights, to variable returns from its involvement with the investee, and

- The ability to use its power over the investee to affect its returns

When PIF has less than a majority of the voting or similar rights of an investee, PIF considers all relevant facts and circumstances in assessing whether it has power over an investee, including:

- The contractual arrangement with the other vote holders of the investee

- Rights arising from other contractual arrangements

- PIF's voting rights and potential voting rights

PIF re-assesses whether or not it controls an investee if facts and circumstances indicate that there are changes to one or more of the three elements of control.
Consolidation of a subsidiary begins when PIF obtains control over the subsidiary and ceases when PIF loses control of the subsidiary. Assets, liabilities, income and expenses of a subsidiary acquired or disposed of during the year are included in the consolidated financial statements from the date PIF gains control until the date PIF ceases to control the subsidiary.

Profit or loss and each component of other comprehensive income (OCI) are attributed to the equity holders of the parent of PIF and to the non-controlling interests, even if this results in the non-controlling interests having a deficit balance.

All intra-group balances, unrealized profits or losses and cash dividends relating to transactions between subsidiaries are eliminated in full.

A change in the ownership interest of a subsidiary, without a loss of control, is accounted for as an equity transaction.

If PIF loses control over a subsidiary, it derecognises the related assets (including goodwill), liabilities, non-controlling interest and other components of equity while any resultant gain or loss is recognised in profit or loss. Any investment retained is recognised at fair value.

## CHANGES IN ACCOUNTING POLICIES

The accounting policies adopted are consistent with those of the previous financial year except that PIF has adopted the following new and amended IFRS as of January 1, 2014:

**Investment Entities (Amendments to IFRS 10, IFRS 12 and IAS 27)**
These amendments provide an exception to the consolidation requirement for entities that meet the definition of an investment entity under IFRS 10 Consolidated Financial Statements and must be applied retrospectively, subject to certain transition relief. The exception to consolidation requires investment entities to account for subsidiaries at fair value through profit or loss.

**Offsetting Financial Assets and Financial Liabilities - Amendments to IAS 32**
These amendments clarify the meaning of 'currently has a legally enforceable right to set-off' and the criteria for non-simultaneous settlement mechanisms of clearing houses to qualify for offsetting and is applied retrospectively.

**Recoverable Amount Disclosures for Non-Financial Assets – Amendments to IAS 36**
These amendments remove the unintended consequences of IFRS 13 fair value measurement on the disclosures required under IAS 36 Impairment of Assets. In addition, these amendments require disclosure of the recoverable amounts for the assets or cash –generating units (CGUs) for which impairment loss has been recognized or reversed during the period.

**IFRIC 21 Levies**
IFRIC 21 clarifies that an entity recognises a liability for a levy when the activity that triggers payment, as identified by the relevant legislation, occurs. For a levy that is triggered upon reaching a minimum threshold, the interpretation clarifies that no liability should be anticipated before the specified minimum threshold is reached. Retrospective application is required for IFRIC 21.

The adoption of the new standards and amendments did not affect the financial position or performance of PIF.

**Standards issued and not yet effective**
The following standards and amendments have been issued but are not yet mandatory, and have not been adopted by PIF. These standards and amendments are those that PIF reasonably expects to have an impact on disclosures, financial position or performance when applied at a future date. PIF intends to adopt these standards when they become effective.

**IFRS 9 Financial Instruments**
IASB issued the final version of IFRS 9 Financial Instruments which reflects all phases of the financial instruments project and replaces IAS 39 Financial Instruments: Recognition and Measurement and all previous versions of IFRS 9. The standard introduces new requirements for classification and measurement, impairment, and hedge accounting. IFRS 9 is effective for annual periods beginning on or after 1 January 2018.

**IFRS 15 Revenue from Contracts with Customers**
Under IFRS 15 revenue is recognised at an amount that reflects the consideration to which an entity expects to be entitled in exchange for transferring goods or services to a customer. The principles in IFRS 15 provide a more structured approach to measuring and recognising revenue. The new revenue standard is applicable to all entities and will supersede all current revenue recognition requirements under IFRS. Either a full or modified retrospective application is required for annual periods beginning on or after 1 January 2017 with early adoption permitted. PIF is currently assessing the impact of IFRS 15 and plans to adopt the new standard on the required effective date.

**Amendments to IAS 27: Equity Method in Separate Financial Statements**
The amendments will allow entities to use the equity method to account for investments in subsidiaries, joint ventures and associates in their separate financial statements. Entities already applying IFRS and electing to change to the equity method in its separate financial statements will have to apply that change retrospectively. For first-time adopters of IFRS electing to use the equity method in its separate financial statements, they will be required to apply this method from the date of transition to IFRS. The amendments are effective for annual periods beginning on or after 1 January 2016, with early adoption permitted.

**SIGNIFICANT ACCOUNTING JUDGMENTS, ESTIMATES AND ASSUMPTIONS**

The preparation of PIF's consolidated financial statements requires management to make judgments, estimates and assumptions that affect the reported amounts of revenues, expenses, assets and liabilities, and the disclosure of contingent liabilities, at the reporting date. However, uncertainty about these assumptions and estimates could result in outcomes that could require a material adjustment to the carrying amount of the asset or liability affected in the future.

The key areas involving a higher degree of judgment or complexity are described below:

**Impairment of non-financial assets**
Impairment exists when the carrying value of an asset or cash generating unit exceeds its recoverable amount, which is the higher of its fair value less costs to sell and its value in use.

**Provision for doubtful debts receivables, loans and advances**
PIF's subsidiaries provide services to a broad base of clients, using certain credit terms, while PIF provides loans for some of its associates and investment projects. Where PIF and its subsidiaries have objective evidence that they will not be able to collect certain debts, an estimate of the provision is made based on PIF and subsidiaries' historical experience, to determine the level of debts that will not be collected.

**Useful lives of tangible and intangible assets**
PIF's management reassesses the useful lives of tangible and intangible assets, and adjusts it, if applicable, at each financial year end.

**Provision for income tax**
PIF and its subsidiaries use certain estimates in determining the provision for income tax. PIF management believes that the estimates and assumptions used are reasonable.

**Fair value of financial instruments**
Where the fair value of financial assets and financial liabilities recorded in the consolidated statement of financial position cannot be derived from active markets, they are determined using appropriate valuation techniques including the discounted cash flows model. The inputs to these models are taken from observable markets where possible, but where this is not feasible, a degree of judgment is required in establishing fair values. Judgments include considerations of inputs such as liquidity risk, credit risk and volatility. Changes in assumptions about these factors could affect the reported fair value of financial instruments.

**Impairment of goodwill**
The determination whether goodwill is impaired requires an estimation of the 'value in use' of the cash-generating units to which the goodwill is allocated. Such estimation requires management to make an estimate of the expected future cash flows from the cash-generating unit and also to choose a suitable discount rate in order to calculate the present value of those cash flows.

**Provision for litigation**
PIF's management provides, based on its legal consultants opinions, provisions against any litigations.

**Investment properties**
The management relies on certified appraisers to determine the fair value of the investment properties.

## SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES
### Revenue Recognition
Revenues are recognised to the extent that it is probable that the economic benefits will flow to PIF and its subsidiaries and the revenue can be reliably measured.Revenue is measured at the fair value of the consideration received, excluding discounts, rebates, and sales taxes. The following specific recognition criteria must also be met before revenue is recognised:

**Real estate sale revenue**
Real estate sale revenue is recognised when the major risks and the real estate ownership are transferred to the buyer, which is usually when the real estate is delivered. Interest income on properties instalments are recognised in the period in which it occurs for all the instalment period.

**Sale of goods**
Revenue from the sale of goods is recognised when the significant risks and rewards of ownership of the goods have passed to the buyer.

**Hotel services revenue**
Revenues from rooms' services and other facilities' services are recognized when the outcome of the transaction can be estimated reliably, by referring to the percentage of completion of the transaction at the financial statements date.

**Interest income**
Revenue is recognised as interest accrues using the effective interest method, under which the rate used exactly discounts estimated future cash receipts through the expected life of the financial asset to the net carrying amount of the financial asset.

**Investment income**
Gains or losses on sale of investments in securities are recognised at the date of sale. Dividend revenue is recognised when the right to receive the dividend is established.

## Expenses Recognition

Expenses are recognised based on the accrual basis of accounting.

## Finance Costs

Finance costs directly attributable to the acquisition, construction or production of an asset that necessarily takes a substantial period of time to get ready for its intended use or sale are capitalised as part of the cost of the respective assets. All other finance costs are charged to the consolidated income statement in the period they occur. Finance costs consist of interest and other costs that an entity incurs in connection with the borrowing of funds.

## Income Tax

PIF provides for income tax in accordance with the Palestinian Income Tax Law (or in accordance with the applicable tax regulations where the entity operates and generates taxable income) and IAS 12, which requires recognising the temporarily differences at the reporting date as deferred taxes.

Income tax expense represents the accrued income tax which is calculated based on PIF's subsidiaries taxable income. Taxable income may differ from accounting income as the later includes nontaxable income or nondeductible expenses. Such income/expenses may be taxable/deductible in the following years.

## Current Versus Non-Current Classification

PIF presents assets and liabilities in statement of financial position based on current/non-current classification. An asset as current when it is:

- Expected to be realised or intended to sold or consumed in normal operating cycle

- Held primarily for the purpose of trading

- Expected to be realised within twelve months after the reporting period

Or

- Cash or cash equivalent unless restricted from being exchanged or used to settle a liability for at least twelve months after the reporting period

All other assets are classified as non-current.

A liability is current when:

- It is expected to be settled in normal operating cycle

- It is held primarily for the purpose of trading

- It is due to be settled within twelve months after the reporting period

Or

- There is no unconditional right to defer the settlement of the liability for at least twelve months after the reporting period

PIF classifies all other liabilities as non-current. Deferred tax assets and liabilities are classified as non-current assets and liabilities.

## Fair Value Measurement

PIF measures financial instruments and non-financial assets, such as investments properties, at fair value at each reporting date. PIF also discloses the fair value of the held to maturity financial assets in the notes to the consolidated financial statements. Fair value is the price that would be received to sell an asset or paid to transfer a liability in an orderly transaction between market participants at the measurement date. The fair value measurement is based on the presumption that the transaction to sell the asset or transfer the liability takes place either:

- In the principal market for the asset or liability, or

- In the absence of a principal market, in the most advantageous market for the asset or liability

The principal or the most advantageous market must be accessible to by PIF.

The fair value of an asset or a liability is measured using the assumptions that market participants would use when pricing the asset or liability, assuming that market participants act in their economic best interest.

PIF uses valuation techniques that are appropriate in the circumstances and for which sufficient data are available to measure fair value, maximizing the use of relevant observable inputs and minimizing the use of unobservable inputs.

All assets and liabilities for which fair value is measured or disclosed in the financial statements are categorized within the fair value hierarchy, described as follows:

- Level 1 — Quoted (unadjusted) market prices in active markets

- Level 2 — Valuation techniques for which the lowest level input that is significant to the fair value measurement is directly or indirectly observable

- Level 3 — Valuation techniques for which the lowest level input that is significant to the fair value measurement is unobservable

External appraisers are involved for valuation of significant assets. PIF decides, after discussions with the external appraisers, which valuation techniques and inputs to use for each case.

For the purpose of fair value disclosures, PIF has determined classes of assets and liabilities on the basis of the nature, characteristics and risks of the asset or liability and the level of the fair value hierarchy as explained above.

### Property, Plant And Equipment

Property, plant and equipment is stated at cost, net of accumulated depreciation and/or accumulated impairment losses, if any. Such cost includes the cost of replacing part of the property, plant and equipment and borrowing costs for long-term construction projects if the recognition criteria are met. All other repair and maintenance costs are recognized in the consolidated income statement as incurred. Land is not depreciated.

Depreciation is calculated on a straight line basis over the estimated useful lives of the assets as follows:

|  | Useful lives (years) |
| --- | --- |
| Buildings | 33 − 50 |
| Transportation means, equipment and spare parts | 4 − 10 |
| Computers and systems | 3 − 5 |
| Furniture and decoration | 14 − 15 |

An item of property, plant and equipment and any significant part initially recognized is derecognized upon disposal or when no future economic benefits are expected from its use or disposal. Any gain or loss arising on derecognition of the asset (calculated as the difference between the net disposal proceeds and the carrying amount of the asset) is included in the consolidated income statement when the asset is derecognized.

The assets' residual values, useful lives and methods of depreciation are reviewed at each financial year end and adjusted prospectively, if appropriate.

### BUSINESS COMBINATIONS AND GOODWILL

Business combinations are accounted for using the acquisition method. The cost of an acquisition is measured as the aggregate of the consideration transferred, at acquisition date fair value and the amount of any non-controlling interest in the acquiree. For each business combination, PIF measures the non-controlling interest in the acquiree at fair value. Acquisition costs incurred are expensed.

If the business combination is achieved in stages, any previously held equity interest is re-measured at its acquisition date fair value and any resulting gain or loss is recognised in profit or loss. It is then considered in the determination of goodwill.

Goodwill is initially measured at cost being the excess of the consideration transferred over PIF's fair value of net identifiable assets acquired and liabilities assumed. If this consideration is lower than the fair value of the net assets of the subsidiary acquired, the difference is recognised in the consolidated income statement.

After initial recognition, goodwill is measured at cost less any accumulated impairment losses. For the purpose of impairment testing, goodwill acquired in a business combination is, from the acquisition date, allocated to each of PIF's cash generating units that are expected to benefit from the combination, irrespective of whether other assets or liabilities of the acquiree are assigned to those units.

Where goodwill forms part of a cash-generating unit and part of the operation within that unit is disposed of, the goodwill associated with the operation disposed of is included in the carrying amount of the operation when determining the gain or loss on disposal of the operation. Goodwill disposed of in this circumstance is measured based on the relative values of the operation disposed of and the portion of the cash-generating unit retained.

## INVESTMENTS IN ASSOCIATES

PIF's investment in its associates is accounted for using the equity method. An associate is an entity in which PIF has significant influence. Significant influence is the power to participate in the financial and operating policy decisions of the investee, but is not control over those policies.

Under the equity method, the investment in the associates is carried in the consolidated statement of financial position at cost plus post acquisition changes in PIF's share of net assets of the associates. Goodwill relating to the associates is included in the carrying amount of the investment and is neither amortised nor individually tested for impairment.

The consolidated income statement and the statement of comprehensive income reflect the share of the result of operations of the associates. Profits and losses resulting from transactions between PIF and the associates are eliminated to the extent of the interest in the associates.

The financial statements of the associates are prepared for the same reporting period as the parent company. Where necessary, adjustments are made to bring the accounting policies in line with those of PIF.

PIF determines at each reporting date whether there is any objective evidence that the investment in the associate is impaired. If this is the case PIF calculates the amount of impairment as the difference between the recoverable amount of the associate and its carrying value and recognises the amount in the consolidated income statement.

When step acquiring an associate, PIF's share is measured at fair value as at the date of acquiring significant influence over the associate. Any resulting differences are recognized in the consolidated income statement.

## INVESTMENT IN A JOINT VENTURE

A joint venture is a type of joint arrangement whereby the parties that have joint control of the arrangement have rights to the net assets of the joint venture. Joint control is the contractually agreed sharing of control of an arrangement, which exists only when decisions about the relevant activities require unanimous consent of the parties sharing control.

PIF has a joint control in joint ventures which constitute jointly controlled entities. Investment in joint ventures is accounted for using the equity method of accounting. According to the equity method, investments in joint ventures appear in the consolidated statement of financial position at cost plus the subsequent changes in PIF's share in the joint ventures net assets.

PIF's share in the operations of the joint ventures is recorded in the consolidated income statement. Unrealized gains and losses resulting from transactions between PIF and the joint ventures are excluded to the extent of PIF's share in the joint ventures.

The financial statements for the joint ventures are prepared for the same reporting year as PIF, using consistent accounting policies for transactions of similar nature. At the date of the consolidated financial statements, PIF determines whether there is objective evidence indicating impairment in the value of the joint ventures. If such evidence exists, PIF measures the impairment by deducting the fair value of the investment from the expected recoverable amount; this impairment is recognised in the consolidated income statement.

## PROJECTS IN PROGRESS

Projects in progress constitute the costs incurred on incomplete projects, which include cost of the land, design, construction, direct wages and portion of the indirect costs. Upon completion, all projects' costs are capitalized and transferred to property, plant and equipment or to properties ready for sale.

The carrying values of projects in progress are reviewed for impairment when events or charges in circumstances indicate that the carrying value may not be recoverable. If any indication exists, projects in progress value are written down to its recoverable amount.

## INVESTMENT PROPERTIES

Investment properties are measured initially at cost, including transaction costs. Subsequent to initial recognition, investment properties are stated at fair value, which reflects market conditions at the reporting date. Gains or losses arising from changes in the fair values of investment properties are included in the consolidated income statement in the period in which they arise, including the corresponding tax effect. Fair values are determined based on an annual evaluation performed by an accredited external independent valuer.

Investment properties are derecognized when either they have been disposed of or when the investment property is permanently withdrawn from use and no future economic benefit is expected from its disposal. The difference between the net disposal proceeds and the carrying amount of the asset is recognized in the consolidated income statement in the period of derecognition.

Transfers are made to (or from) investment property only when there is a change in use. For a transfer from investment property to owner-occupied property, the deemed cost for subsequent accounting is the fair value at the date of change in use. If owner-occupied property becomes an investment property, PIF accounts for such property in accordance with the policy stated under property, plant and equipment up to the date of change in use.

## INVESTMENTS IN FINANCIAL ASSETS

PIF's financial assets within the scope of IAS 39 are classified as either financial assets at fair value through profit or loss, loans and receivables, held-to-maturity financial assets or available-for-sale investments. PIF determines the classification of its financial assets upon initial recognition. All financial assets are recognised initially at fair value plus transaction costs, except in the case of financial assets recorded at fair value through profit or loss.

Purchases or sales of financial assets that require delivery of assets within a time frame established by regulation or convention in the market place (regular way trades) are recognised on the trade date, i.e. the date that PIF commits to purchase or sell the asset.

The subsequent measurement of financial assets depends on their classification as follows:

### Financial assets at fair value through profit or loss

Financial assets classified as held for trading are included in this category. Financial assets are classified as held for trading if they are acquired for the purpose of selling or repurchasing in the near term. Gains or losses, including changes in fair values, on investments held for trading are recognized in the consolidated income statement.

### Available-for-sale investments

Available-for-sale investments include equity and debt securities. Equity investments classified as available-for-sale are those, which are not designated at fair value through profit or loss. Debt securities in this category are those which are intended to be held for an indefinite period of time and which may be sold in response to needs for liquidity or in response to changes in the market conditions.

After initial measurement, available-for-sale investments are subsequently measured at fair value with unrealized gains or losses recognized as other comprehensive income in the available-for-sale reserve until the investment is derecognized, at which time the cumulative gain or loss is recognized in the consolidated income statement, or determined to be impaired, at which time the cumulative loss is reclassified to the consolidated income statement and removed from the available-for-sale reserve.

PIF evaluates whether the ability and intention to sell its available-for-sale financial assets in the near term is still appropriate. When, in rare circumstances, PIF is unable to trade these financial assets due to inactive markets, PIF may elect to reclassify these financial assets if the management has the ability and intention to hold the assets for foreseeable future or until maturity.

Available-for-sale investments are stated at cost when their fair value cannot be reliably determined due to the unpredictable nature of future cash flows.

**Held-to-maturity financial assets**
Held-to-maturity financial investments are non-derivative financial assets with fixed or determinable payments and fixed maturities, which PIF has the intention and ability to hold-to-maturity. Held-to-maturity financial investments are initially recognized at cost plus acquisition costs. Subsequently, such investments are re-measured at amortized cost, less any impairment losses, using the effective interest rate method.

Amortized cost is calculated taking into account any discount or premium on acquisition.

Amortization is recognized in the consolidated income statement.

**Loans and receivables**
Loans and receivables are non-derivative financial assets with fixed or determinable payments that are not quoted in an active market. After initial measurement, such financial assets are subsequently measured at amortized cost using the effective interest rate (EIR) method, less impairment. Amortised cost is calculated by taking into account any discount or premium on acquisition and fees or costs that are an integral part of the EIR.

**Derecognition**
A financial asset is primarily derecognised when the rights to receive cash flows from the asset have expired, or when PIF has transferred its rights to receive cash flows from the asset or has assumed an obligation to pay the received cash flows in full without material delay to a third party under a 'pass-through' arrangement; and either PIF has transferred substantially all the risks and rewards of the asset, or PIF has neither transferred nor retained substantially all the risks and rewards of the asset, but has transferred control of the asset.

When PIF has transferred its rights to receive cash flows from an asset or has entered into a pass-through arrangement, it evaluates if and to what extent it has retained the risks and rewards of ownership.

When it has neither transferred nor retained substantially all of the risks and rewards of the asset, nor transferred control of the asset, PIF continues to recognise the transferred asset to the extent of PIF's continuing involvement. In that case, PIF also recognises an associated liability. The transferred asset and the associated liability are measured on a basis that reflects the rights and obligations that PIF has retained. Continuing involvement that takes the form of a guarantee over the transferred asset is measured at the lower of the original carrying amount of the asset and the maximum amount of consideration that PIF could be required to repay.

## IMPAIRMENT OF FINANCIAL ASSETS

An assessment is made at each reporting date whether there is any objective evidence that a financial asset or a group of financial assets is impaired. If such evidence exists, any impairment loss is recognized in the consolidated income statement.

- For assets carried at amortized cost: impairment is the difference between carrying amount and the present value of future cash flows discounted at the original effective interest rate;

- Equity investments classified as available-for-sale: objective evidence would include a significant or prolonged decline in the fair value of the investment below its cost. 'Significant' is evaluated against the original cost of the investment and 'prolonged' against the period in which the fair value has been below its original cost. Impairment is the difference between the acquisition cost and the current fair value, less any impairment loss on that investment previously recognized in the consolidated income statement. Impairment losses on equity investments are not reversed through the income statement; increases in their fair value after impairment are recognized directly in other comprehensive income;

- Debt instruments classified as available-for-sale: impairment is the difference between the amortized cost and the current fair value, less any impairment loss on that investment previously recognized in the consolidated income statement.

## PROPERTIES READY FOR SALE

Properties ready for sale are measured at cost less any impairment loss, costs of properties ready for sale include cost of construction, studies, design, finance costs, land and indirect costs.

## ACCOUNTS RECEIVABLE

Accounts receivable are stated at original invoice amount less a provision for any uncollectible amounts. An estimate for doubtful debts is made when collection of the full, or part of the, amount is no longer probable. Bad debts are written off when there is no possibility of recovery.

## CONTRIBUTIONS RECEIVABLE

Contributions receivable are stated at the original amount of the unconditional pledge less amounts received and any uncollectible pledges. An estimate for the uncollectible amount is made when the collection of full unconditional pledge is no longer probable.

## CASH AND DEPOSITS AT BANKS

For the purpose of the consolidated statement of cash flows, cash and cash equivalents consist of cash on hand and bank balances and shortterm deposits with an original maturity of three months or less, net of restricted bank deposits.

## ACCOUNTS PAYABLE AND ACCRUAL

Liabilities are recognised for amounts to be paid in the future for goods or services received, whether billed by the supplier or not.

## LOANS AND BORROWINGS

After initial recognition, interest bearing loans and borrowings are subsequently measured at amortised cost using the effective interest rate method. Gains and losses are recognised in the consolidated income statement when the liabilities are derecognised as well as through the effective interest rate method (EIR) amortisation process.

Amortised cost is calculated by taking into account any discount or premium on acquisition and fee or costs that are an integral part of the EIR. The EIR amortisation is included in finance cost in the consolidated income statement.

## OFFSETTING OF FINANCIAL INSTRUMENTS

Financial assets and financial liabilities are offset and the net amount is reported in the consolidated statement of financial position if, and only if, there is a currently enforceable legal right to offset the recognised amounts and there is an intention to settle on a net basis, or to realise the assets and settle the liabilities simultaneously.

## PROVISIONS

Provisions are recognised when PIF and its subsidiaries have an obligation (legal or constructive) arising from a past event, and the costs to settle the obligation are both probable and can be reliably measured.

## LEASES

The determination of whether an arrangement is, or contains, a lease is based on the substance of the arrangement at inception date: whether fulfilment of the arrangement is dependent on the use of a specific asset or assets or the arrangement conveys a right to use the asset.

### PIF as a lessee

Finance leases, which transfer to PIF substantially all the risks and benefits incidental to ownership of the leased item, are capitalised at the commencement of the lease at the fair value of the leased property or, if lower, at the present value of the minimum lease payments.

Lease payments are apportioned between finance charges and reduction of the lease liability so as to achieve a constant rate of interest on the remaining balance of the liability. Finance charges are recognised in the consolidated income statement. Leased assets are depreciated over the useful lives of the assets. However, if there is no reasonable certainty that PIF obtains ownership by the end of the lease term, the asset is depreciated over the shorter of the estimated useful life of the asset and the lease term.

Operating lease payments are recognised as an expense in the consolidated income statement on a straight line basis over the lease term.

### PIF as a lessor

Leases where PIF does not transfer substantially all the risks and benefits of ownership of the asset are classified as operating leases. Initial direct costs incurred in negotiating an operating lease are added to the carrying amount of the leased asset and recognised over the lease term on the same bases as rental income.

## FOREIGN CURRENCY TRANSLATION

PIF consolidated financial statements are presented in U.S. $, which is also the parent's functional currency. PIF's subsidiaries determine their own functional currency. Items included in the financial statements of each entity are measured using subsidiaries' functional currency.

### Transactions and balances

Transactions in foreign currencies are initially recorded by PIF's subsidiaries at their respective functional currency rates prevailing at the date of the transaction.

Monetary assets and liabilities denominated in foreign currencies are retranslated at the functional currency spot rate of exchange ruling at the reporting date. All differences are taken to the consolidated income statement with the exception for available-for-sale investments were any foreign exchange differences are recognised in other comprehensive income.

### PIF subsidiaries

The assets and liabilities of PIF's subsidiaries with functional currency other than U.S. $ are translated into U.S. $ at the rate of exchange prevailing at the reporting date and their income statements at the weighted average exchange rates for the year. The exchange differences arising on the translations are recognised in other comprehensive income. On disposal of these subsidiaries, the component of other comprehensive income relating to that particular subsidiary is recognised in the consolidated income statement.

## 4. PROPERTY, PLANT AND EQUIPMENT

| 2014 Cost | Land | Buildings | Transportation means, equipment and spare parts | Computers and systems | Furniture and decoration | Total |
|---|---|---|---|---|---|---|
| | | | U.S. $ 000's | | | |
| At January 1, 2014 | 13,206 | 32,204 | 62,669 | 5,400 | 4,533 | 118,012 |
| Additions | 17 | 1,062 | 1,578 | 636 | 24 | 3,317 |
| Transferred from projects in progress (note 7) | - | 7,232 | - | 175 | 54 | 7,461 |
| Disposals | - | (260) | (21,314) | (682) | (288) | (22,544) |
| Foreign currency translation | (400) | (662) | - | - | - | (1,062) |
| At December 31, 2014 | 12,823 | 39,576 | 42,933 | 5,529 | 4,323 | 105,184 |
| **Accumulated depreciation and impairment** | | | | | | |
| At January 1, 2014 | 526 | 10,724 | 28,896 | 2,588 | 1,481 | 44,215 |
| Depreciation charge for the year | - | 616 | 4,410 | 574 | 427 | 6,027 |
| Disposals | - | (6) | (21,208) | (431) | (214) | (21,859) |
| Foreign currency translation | - | (51) | - | - | - | (51) |
| At December 31, 2014 | 526 | 11,283 | 12,098 | 2,731 | 1,694 | 28,332 |
| **Net carrying amount** | | | | | | |
| At December 31, 2014 | 12,297 | 28,293 | 30,835 | 2,798 | 2,629 | 76,852 |

- Property, plant and equipment include U.S. $ 1,762,000 of fully depreciated assets owned by PIF and its subsidiaries that are still operational as at December 31, 2014.
- Part of the depreciation expense in the amount of U.S. $ 4,727,000 was reclassified as operating expenses for 2014.
- Property, plant and equipment include an amount of U.S. $ 47,982,000 of properties mortgaged to local and regional banks against loans (note 21).

## 2013

| Cost | Land | Buildings | Transportation means, equipment and spare parts | Computers and systems | Furniture and decoration | Total |
|---|---|---|---|---|---|---|
| | | | U.S. $ 000's | | | |
| At January 1, 2013 | 9,155 | 30,503 | 62,037 | 5,694 | 4,598 | 111,987 |
| Additions | - | 161 | 1,236 | 455 | 116 | 1,968 |
| Transferred from projects in progress (note 7) | 2,516 | 2,244 | - | - | - | 4,760 |
| Transferred from investments properties (note 6) | 1,535 | - | - | - | - | 1,535 |
| Disposals | - | (1,068) | (604) | (749) | (181) | (2,602) |
| Foreign currency translation | - | 364 | - | - | - | 364 |
| At December 31, 2013 | 13,206 | 32,204 | 62,669 | 5,400 | 4,533 | 118,012 |
| **Accumulated depreciation and impairment** | | | | | | |
| At January 1, 2013 | 526 | 11,129 | 25,147 | 2,755 | 1,232 | 40,789 |
| Depreciation charge for the year | - | 640 | 4,228 | 581 | 425 | 5,874 |
| Disposals | - | (1,068) | (479) | (748) | (176) | (2,471) |
| Foreign currency translation | - | 23 | - | - | - | 23 |
| At December 31, 2013 | 526 | 10,724 | 28,896 | 2,588 | 1,481 | 44,215 |
| **Net carrying amount** | | | | | | |
| At December 31, 2013 | 12,680 | 21,480 | 33,773 | 2,812 | 3,052 | 73,797 |

- Property, plant and equipment include U.S. $ 22,838,000 of fully depreciated assets owned by PIF and its subsidiaries that are still operational as at December 31, 2013.
- Part of the depreciation expense in the amount of U.S. $ 4,570,000 was reclassified as operating expenses for 2013.
- Part of the depreciation expense in the amount of U.S. $ 21,000 was reclassified as additions on projects in progress for 2013.
- Property, plant and equipment include an amount of U.S. $ 43,352,000 of properties mortgaged to local and regional banks loans (note 21).

## 5. GOODWILL

For impairment testing goodwill has been allocated to two cash generating units, which are also the reportable business segments of PIF. The goodwill carried in the statement of financial position is as follows:

| | U.S. $ 000's | |
| --- | --- | --- |
| | 2014 | 2013 |
| Trade and transportation | 25,604 | 25,604 |
| Tourism | 917 | 917 |
| | 26,521 | 26,521 |

**Trade and transportation**
The recoverable amount of the trade and transportation segment has been determined based on the "value in use" calculation using the discounted cash flow method based on financial budgets approved by senior management covering a five-year period. The pre-tax discount rate applied to cash flow projections is 12.7%, and cash flows beyond the five-year period are extrapolated using a 1% growth rate.

**Tourism**
The recoverable amount of the tourism segment has been determined based on the "value in use" calculation using the discounted cash flow method based on financial budgets approved by senior management covering a six-year period. The pre-tax discount rate applied to cash flow beyond the five-year period projections is 12.1%.

**Key assumptions used in the calculation of the value in use**
The calculations of value in use for all business segments are most sensitive to the discount and growth rate used to extrapolate cash flows beyond the budget period:

**Discount rate:** Discount rate represents management's assessment of the risks specific to each business segment taking into consideration the time value of money and individual risks of the underlying assets that have not been incorporated in the cash flow estimates. The discount rate calculation is based on the specific circumstances of PIF and its operating segments and is derived from its weighted average cost of capital (WACC). The WACC takes into account both debt and equity. The cost of equity is derived from the expected return on investment by PIF's investors. The cost of debt is based on the interest-bearing borrowings PIF is obliged to service. Segment-specific risk is incorporated by applying individual beta factors. The beta factors are evaluated annually based on publicly available market data.

**Growth rate estimates:** Growth rates are based on the value of the business segment's operations after the explicit budget period. In determining appropriate growth rates, regard has been given to the competitive forces that are expected to prevail after the explicit budget period.

With regard to the assessment of the value in use of all business segments, management believes that no reasonably possible change in any of the above key assumptions would cause the carrying value of the business segments to materially exceed its recoverable amount.

## 6. INVESTMENT PROPERTIES

Following is the movement on investment properties:

| | U.S. $ 000's | |
| --- | --- | --- |
| | 2014 | 2013 |
| Balance, beginning of year | 66,224 | 63,874 |
| Additions | 13,274 | 550 |
| Sale of investment properties | (2,751) | (2,728) |
| Transferred to property, plant and equipment | - | (1,535) |
| Transferred to projects in progress | (11,844) | - |
| Change in fair value of investment properties | 7,653 | 6,063 |
| Balance, end of year | 72,556 | 66,224 |

## 7. PROJECTS IN PROGRESS

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Balance, beginning of year | 47,793 | 66,266 |
| Additions | 9,649 | 14,730 |
| Land sold out from projects in progress | (9,130) | (597) |
| Transferred to properties ready for sale | (166) | (27,800) |
| Transferred to property, plant and equipment | (7,461) | (4,760) |
| Transferred from investment properties | 11,844 | - |
| Other | - | (46) |
| Balance, end of year | 52,529 | 47,793 |

Following are details of the projects in progress:

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Al Reehan project | 9,434 | 11,280 |
| Ersal Center project | 15,279 | 18,130 |
| Amaar Tower project | 20,408 | 17,363 |
| Al-New'emeh land development project | 6,307 | - |
| Al Jenan project | 1,031 | 708 |
| Other projects | 70 | 312 |
| | 52,529 | 47,793 |

Projects in progress include land lots with a carrying value of U.S. $ 24,920,000 mortgaged to local and regional banks against loans (note 21). Costs to complete the projects are estimated at U.S. $ 9 million and expected to be completed within 1 to 2 years.

## 8. INVESTMENTS IN ASSOCIATES

This item represents investments in associates operating in Palestine:

| | Ownership | | Carrying Amount | |
|---|---|---|---|---|
| | 2014 % | 2013 % | 2014 | 2013 |
| | | | U.S. $ 000's | |
| Wataniya Palestine Mobile Telecommunications Company (Listed) | 34.03 | 34.03 | 25,467 | 31,091 |
| Palestinian Islamic Bank (Listed) | 34.18 | 34.18 | 21,111 | 19,723 |
| Arab Palestinian Investment Company - APIC (Listed) | 20.20 | 20.20 | 15,452 | 13,920 |
| Arab Islamic Bank (Listed) | 21.23 | 20.27 | 14,167 | 12,810 |
| Palestine Industrial Investment Company (Listed) | 20.63 | 20.63 | 8,729 | 9,149 |
| Palestine Tourism Investment Company | 28.25 | 28.25 | 5,810 | 6,108 |
| Hospitality Holly Company | 40.30 | 33.33 | 4,050 | 3,279 |
| Palestine Power Generation Company | 39.64 | - | 3,874 | - |
| Others | 27-43 | 30-40 | 4,848 | 2,443 |
| | | | 103,508 | 98,523 |

- The market value of PIF investments listed in Palestine Exchange as of December 31, 2014 amounted to U.S. $ 128,369,072.

- Investment in Wataniya Palestine Mobile Telecommunication Company includes 77,658,000 shares with a total market value of U.S. $ 66,009,300 mortgaged against a syndicated loan granted from banks to Wataniya Palestine Mobile Telecommunications Company.

- During the year, PIF acquired additional shares in Palestine Power Generation Company (PPGC), and increased its ownership in PPGC's capital to 39.64%. PIF's management believes that it has significant influence over PPGC. Therefore, PIF reclassified the investment to investment in an associate.

- During 2013, a subsidiary acquired additional shares in Arab Islamic Bank (the Bank) and Palestine Industrial Investment Company (PIIC), which increased its ownership in the Bank's and PIIC's capital as of December 31, 2013 to 20.27% and 20.63%, respectively. PIF's management believes that it has significant influence over the Bank and PIIC. According to IFRS, PIF re-evaluated its previously owned equity in the Bank and PIIC at fair value as of the date of classifying the investment to investment in an associate and recognized a total amount of U.S. $ 3,641,000 as a gain in the consolidated income statement for the year 2013.

The following schedule summarizes the financial information related to PIF's investments in associates:

| December 31, 2014 Statements of Financial Positions: | Wataniya Mobile Company | Palestinian Islamic Bank | Arab Palestinian Investment Company | Arab Islamic Bank | Palestine Tourism Investment Company | Palestine Industrial Investment Company | Hospitality Holly Company | Palestine Power Generation Company | Others | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Non-current Assets | 210,278 | 216,974 | 96,892 | 165,343 | 48,768 | 32,371 | 9,731 | 5,903 | 10,234 | 796,494 |
| Current Assets | 57,901 | 378,286 | 155,198 | 396,566 | 20,451 | 1,022 | 901 | 2,261 | 5,758 | 1,018,347 |
| Non-current Liabilities | (121,487) | (8,448) | (46,942) | (12,213) | (2,451) | (8,788) | (3) | (43) | (290) | (200,665) |
| Current Liabilities | (71,852) | (519,287) | (99,176) | (481,966) | (14,575) | (4,039) | (514) | (679) | (529) | (1,192,617) |
| Non-controlling interests | - | - | (28,424) | - | (10,908) | - | - | - | - | (39,332) |
| Unpaid capital | - | - | - | - | - | - | - | 71 | - | 71 |
| Equity attributable to parent (i.e. the Associate) | 74,840 | 67,525 | 77,548 | 67,730 | 41,288 | 20,566 | 10,115 | 7,513 | 15,173 | 382,298 |
| PIF's ownership | 25,467 | 23,077 | 15,666 | 14,378 | 8,518 | 5,810 | 4,076 | 2,978 | 4,848 | 104,818 |
| Adjustments | - | (1,966) | (214) | (211) | 211 | - | (26) | 896 | - | (1,310) |
| Carrying amount of Investment | 25,467 | 21,111 | 15,452 | 14,167 | 8,729 | 5,810 | 4,050 | 3,874 | 4,848 | 103,508 |
| **Revenues and results of operations:** | | | | | | | | | | |
| Revenues | 85,311 | 24,038 | 545,414 | 19,970 | 44,525 | 4,471 | 1,511 | - | 181 | 725,421 |
| Results of operations | (16,526) | 7,523 | 8,016 | 4,217 | 4,016 | (1,057) | 198 | (641) | (1,781) | (588) |
| PIF's share of results of operations | (5,624) | 2,571 | 1,619 | 895 | 829 | (299) | 80 | (90) | (569) | 3,965 |
| PIF's share of other comprehensive income | - | (158) | (68) | (19) | (593) | - | - | - | - | (858) |

U.S. $ 000's

**December 31, 2013 Statements of Financial Positions:**

U.S. $ 000's

| | Watanya Mobile Company | Palestinian Islamic Bank | Arab Palestinian Investment Company | Arab Islamic Bank | Palestine Tourism Investment Company | Palestine Industrial Investment Company | Hospitality Holly Company | Others | Total |
|---|---|---|---|---|---|---|---|---|---|
| Non-current Assets | 222,280 | 149,241 | 94,117 | 151,172 | 33,158 | 49,486 | 9,674 | 3,284 | 712,412 |
| Current Assets | 57,482 | 353,011 | 143,095 | 318,642 | 1,130 | 18,512 | 487 | 4,327 | 896,686 |
| Non-current Liabilities | (129,825) | (6,246) | (41,575) | (11,228) | (8,874) | (4,390) | (7) | (191) | (202,336) |
| Current Liabilities | (58,573) | (432,544) | (102,364) | (396,265) | (3,794) | (11,398) | (317) | (334) | (1,005,589) |
| Non-controlling interests | - | - | (23,302) | 1,280 | - | (8,391) | - | - | (31,693) |
| Unpaid capital | - | - | - | - | - | - | - | - | 1,280 |
| Equity attributable to parent (i.e. the Associate) | 91,364 | 63,462 | 69,971 | 63,601 | 21,620 | 43,819 | 9,837 | 7,086 | 370,760 |
| PIF's ownership | 31,091 | 21,691 | 14,134 | 12,892 | 6,108 | 9,040 | 3,279 | 2,366 | 100,601 |
| Adjustments | - | (1,968) | (214) | (82) | - | 109 | - | 77 | (2,078) |
| Carrying amount of investment | 31,091 | 19,723 | 13,920 | 12,810 | 6,108 | 9,149 | 3,279 | 2,443 | 98,523 |
| **Revenues and results of operations:** | | | | | | | | | |
| Revenues | 89,215 | 20,845 | 436,542 | 13,023 | 5,216 | 38,452 | 532 | 145 | 603,970 |
| Results of operations | (21,325) | 6,527 | 7,916 | 3,500 | (1,398) | 5,010 | 20 | (792) | (542) |
| PIF's share of results of operations | (7,257) | 2,231 | 1,599 | 89 | (395) | 258 | 7 | (304) | (3,772) |
| PIF's share of other comprehensive income | - | 72 | 197 | 7 | - | 87 | - | - | 363 |

## 9. INVESTMENT IN A JOINT VENTURE

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Convention Palace Company | 4,087 | 4,735 |
| | 4,087 | 4,735 |

The Convention Palace Company in Solomon Pools (CPC), was established as a private limited shareholding company, with a share capital of 1,000,000 shares of U.S. $ 1 par value each, of which 50% is owned by PIF. CPC is jointly managed with Consolidated Contractors Company (Athens). The objective of CPC is to operate the Convention Center Palace in Bethlehem.

The following schedule summarizes the financial information related to PIF's investments in the CPC:

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Statement of financial position of joint venture | | |
| Non-current assets | 12,122 | 13,162 |
| Current assets | 342 | 653 |
| Non-current liabilities | (1,632) | (1,564) |
| Current liabilities | (2,658) | (2,781) |
| Equity attributable to venturers | 8,174 | 9,470 |
| PIF's ownership | 4,087 | 4,735 |
| Carrying amount of investment | 4,087 | 4,735 |
| Revenues and results of operations | | |
| Revenues | 302 | 520 |
| Results of operations | (1,896) | (1,858) |
| PIF's share of results of operations | (948) | (929) |

## 10. HELD-TO-MATURITY FINANCIAL ASSETS

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Bonds quoted in regional markets | 11,962 | 8,782 |
| Unquoted local bonds | 3,900 | 3,900 |
| | 15,862 | 12,682 |

Average interest rates on held to maturity investment range between 2.5% to 7.6% and their maturity dates range between 1 to 9 years.
The market value of the quoted bonds is U.S. $ 12,087,736 and U.S. $ 8,850,000 as at December 31, 2014 and 2013, respectively.

## 11. Available-for-sale investments

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Quoted shares | 157,806 | 141,580 |
| Quoted portfolios | 52,387 | 52,215 |
| Unquoted shares * | 7,362 | 8,619 |
| | 217,555 | 202,414 |

* Unquoted shares are stated at cost as their fair values cannot be reliably measured due to the unpredictable nature of future cash flows. PIF's management believes that the fair values of such investments are not materially different from their carrying amounts.

Movement on available-for-sale reserve is as follows:

| | U.S. $ 000's | |
| --- | --- | --- |
| | 2014 | 2013 |
| Balance, beginning of year | 32,440 | 12,564 |
| Net change in fair value | (6,457) | 27,931 |
| Deferred income taxes related to other comprehensive income items | 5,341 | (5,341) |
| Realized gains transferred to the consolidated income statement | (4,766) | (4,789) |
| Impairment loss recognized in the consolidated income statement | 2,096 | 2,075 |
| Balance, end of year | 28,654 | 32,440 |

## 12. Other financial assets

| | U.S. $ 000's | |
| --- | --- | --- |
| | 2014 | 2013 |
| Prepayment on investment * | 45,800 | 45,800 |
| Loans granted ** | 9,608 | 8,795 |
| | 55,408 | 54,595 |

* According to the Ministry of Finance letter dated June 28, 2010, the amount of U.S. $ 45.8 million previously paid on the shareholder account, was considered as a prepayment on investment in Wataniya Palestine Mobile Telecommunications Company (Associate). The amount represents PIF's share in the remaining amount of the second operator license which was paid in advance to the Ministry of Telecommunications and Information Technology (MTIT), until Wataniya gets the frequencies required in accordance with the agreement signed with the MTIT.

** This item includes loans to the following:

| | U.S. $ 000's | |
| --- | --- | --- |
| | 2014 | 2013 |
| Palestine for Credit and Development – FATEN * | 2,735 | 3,000 |
| Wataniya Palestine Mobile Telecommunications Company ** | 2,150 | 2,150 |
| Latin Patriarchate Jerusalem | 1,500 | 1,550 |
| The Arab Hotels Company *** | 620 | - |
| Palestine Development Fund | 607 | 607 |
| Al Mashtal Tourism Investment Company | 406 | 406 |
| Others | 885 | 519 |
| Accrued interest on loans | 705 | 563 |
| | 9,608 | 8,795 |

* During 2013, Palestine for Credit and Development – FATEN was granted a loan of U.S $ 3 million, with an annual interest rate of 5%. The loan and the related interests will be settled in nine semiannual installments after a grace period of one year from the granting date.

** The loan granted to Wataniya Palestine Mobile Telecommunications Company bears interest of LIBOR plus 5.85%. The loan will be settled in one payment at the later of December 31, 2014, or six months after the maturity of all or any priority loan of Wataniya Mobile.

*** During the year, The Arab Hotels Company was granted a loan of U.S $ 620,000, with an annual interest rate of 7.5% mturing within one year renewable to another one year from the date of granting.

Other granted loans bear interest rates from 1% to 5% and due within 2 to 8 years.

## 13. Properties ready for sale

This item represents the cost of residential units transferred from projects in progress upon completion and becoming ready for sale.

Movements on properties ready for sale are as follows:

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Balance, beginning of year | 10,726 | - |
| Transferred from porjects in progress | 166 | 27,800 |
| Sold properties | (3,525) | (17,074) |
| Balance, end of year | 7,367 | 10,726 |

## 14. Accounts receivable

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Cap Holding Company | 11,305 | 11,305 |
| Trade receivables | 20,801 | 19,816 |
| Checks under collection | 15,061 | 7,784 |
| First Trading Center | 1,477 | 1,452 |
| Others | 1,141 | 1,284 |
| | 49,785 | 41,641 |
| Provision for doubtful accounts | (14,634) | (15,046) |
| | 35,151 | 26,595 |

The movement on the provision for doubtful accounts during the year was as follows:

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Balance, beginning of year | 15,046 | 13,633 |
| Additions | 86 | 1,320 |
| Written off during the year | - | (63) |
| Recovered during the year | (32) | - |
| Foreign currency differences | (466) | 156 |
| Balance, end of year | 14,634 | 15,046 |

Nominal value of doubtful accounts receivable which are fully provided for, as of December 31, 2014 and 2013 amounted to U.S. $ 14,634,000 and U.S. $ 15,046,000, respectively. As of December 31, 2014 and 2013, the aging analysis of the unimpaired accounts receivables is as follows:

| | U.S. $ 000's | | | | |
|---|---|---|---|---|---|
| | | Neither past due nor impaired | Past due but not impaired | | |
| | Total | | < 90 days | 91-180 days | > 180 days |
| 2014 | 35,151 | 15,702 | 4,405 | 11,669 | 3,375 |
| 2013 | 26,595 | 7,968 | 9,503 | 1,496 | 7,628 |

PIF's subsidiaries obtain guarantees against some of these receivables. The subsidiaries' management believes, that the value of the unimpaired receivables is recoverable.

## 15. Other current assets

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Due from brokerage firms | 2,684 | 3,415 |
| Due from Value Added Tax department | 6,463 | 7,496 |
| Advances to suppliers | 4,291 | 5,070 |
| Cash margins | 4,611 | 4,314 |
| Contribution receivable* | 4,608 | 3,594 |
| Accrued interest | 662 | 446 |
| Due from employees | 489 | 316 |
| Prepaid expenses | 160 | 103 |
| Others | 1,416 | 1,204 |
| | 25,384 | 25,958 |
| Provision for uncollectible current assets | (2,589) | (2,540) |
| | 22,795 | 23,418 |

* This account represents contribution receivable from donors. These contributions aim to develop the private sector in Jerusalem especially for small and medium businesses (note 24).

The movement on the provision of uncollectible current assets during the year is as follows:

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Balance, beginning of year | 2,540 | 2,595 |
| Provided for during the year | 89 | - |
| Written off during the year | - | (80) |
| Foreign currency differences | (40) | 25 |
| Balance, end of year | 2,589 | 2,540 |

## 16. Cash and deposits at banks

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Cash in hand and current accounts at banks | 18,494 | 16,936 |
| Term deposits at banks | 86,413 | 105,944 |
| | 104,907 | 122,880 |

The average interest rate during 2014 and 2013 was 2.08% and 1.55% on U.S. Dollar deposits, 4.04% and 5.00% on Jordanian Dinar deposits and 1.51% and 1.75% on Qatari Riyal deposits, respectively.

Cash and deposits at banks include restricted cash of U.S. $ 2,326,000 and U.S. $ 2,189,000 as at December 31, 2014 and 2013, respectively, as a collateral against certain banks facilities.

For the purpose of the consolidated statement of cash flows, cash and cash equivalents comprise the following at December 31, 2014 and 2013:

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Cash on hand and current accounts at banks | 18,494 | 16,936 |
| Term deposits at banks | 86,413 | 105,944 |
| | 104,907 | 122,880 |
| Deposits maturing after 3 months | (20,968) | (21,604) |
| Restricted cash | (2,326) | (2,189) |
| | 81,613 | 99,087 |

## 17. Paid-in capital

PIF's paid-in-capital represents the fair value of net assets transferred by the shareholder as determined by Standard & Poor's valuation reports at the date of establishment of PIF. On May 16, 2011, the General Assembly approved the capital increase to U.S. $ 625 million with an increase of U.S. $ 51 million through the capitalization of part of PIF's retained earnings.

## 18. Shareholder's current account

This item represents the current account between PIF and the shareholder and is not subject to any interest. Following are the details of this account:

|  | U.S. $ 000's | |
|---|---|---|
|  | 2014 | 2013 |
| Receivables on returned lands | 47,925 | 58,162 |
| Interim dividends (note 20) | 8,000 | 20,000 |
| Aviation receivable | 39,644 | 36,895 |
| Other | 6,985 | 4,214 |
|  | 102,554 | 119,271 |

## 19. Reserves

**Statutory Reserve**

Statutory reserve represents accumulation of profits transferred at 10% of annual net profit in accordance with the Palestinian Companies' Law. This reserve is not available for distribution to the shareholder.

**Voluntary Reserve**

Based on the Board of Directors recommendation dated July 14, 2009, a voluntary reserve is appropriated at 10% of PIF profit started from 2009, for the purpose of supporting economic development projects in Palestine. PIF started during 2011 to support certain small and medium projects.

## 20. Paid and proposed dividends

The Board of Directors decided in its meeting held on January 20,2014, to distribute interim dividends of U.S. $ 8 million out of PIF's 2014 profits, subject to approval of the General Assembly.

The General Assembly approved in its meeting held on May 18, 2014, the declaration of U.S. $ 20 million interim dividends in 2013 based on Board of Director's decision dated January 8, 2013, in addition to U. S. $ 6 million cash dividends to the shareholder deducted from the shareholder's current account. Thus, total dividends distributed amounted to U.S. $ 26 million.

The General Assembly approved in its meeting held on May 19, 2013, the declaration of U.S. $ 30 million interim dividends in 2012 based on Board of Director's decision dated June 8, 2012, in addition to U. S. $ 10 million cash dividends to the shareholder deducted from the shareholder's current account. Thus, total dividends distributed amounted to U.S. $ 40 million.

During 2014, Bulk Express Company (subsidiary) distributed cash dividends, the non-controlling interest share of this distribution amounted to U.S. $ 1,000,000 (note 24).

During 2013, Bulk Express Company (subsidiary) distributed cash dividends, the non-controlling interest share of this distribution amounted to U.S. $ 320,000.

## 21. Long- term loans

| | U.S. $ 000's | |
|---|---|---|
| | 2013 | 2013 |
| Long-term loans | 48,027 | 47,036 |
| Current portion of long-term loans | (9,050) | (3,957) |
| | 38,977 | 43,079 |

PIF and its subsidiaries signed long-term loan agreements with local and regional banks to finance these companies' operations. Interest rates range between 1.75% to 3.5% in addition to one to six months LIBOR with a ceiling of 11%. The loans are to be settled within a period between 5 to 11 years. The utilized loan balances as of December 31, 2014 and 2013 amounted to U.S. $ 48,027,000 and U.S. $ 47,036,000, respectively. The loans were granted with the mortgage of part of these companies' properties (notes 4 and 7).

The maturities of interestbearing loans are as follows:

| | U.S. $ 000's |
|---|---|
| 2015 | 9,050 |
| 2016 | 7,081 |
| 2017 | 9,155 |
| 2018 | 12,729 |
| 2019 | 3,311 |
| Thereafter | 6,701 |
| | 48,027 |

## 22. Deferred tax liabilities

Movement on deferred tax liabilities resulting from re-evaluating investment properties and available for sale investments at fair value was as follows:

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Balance, beginning of year | 8,677 | 2,415 |
| Additions | 1,513 | 6,472 |
| Amortization | (5,907) | (210) |
| Balance, end of year | 4,283 | 8,677 |

## 23. Accounts payable

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Trade payables | 16,435 | 13,152 |
| Contractors payables | 4,298 | 6,089 |
| Apartments sales advances | 2,231 | 1,826 |
| Brokerage firms payables | 189 | - |
| Others | 62 | 57 |
| | 23,215 | 21,124 |

## 24. Provisions and other current liabilities

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Temporarily restricted contribution * | 7,055 | 4,916 |
| Accrued expenses | 3,142 | 1,510 |
| Postponed checks | 2,713 | 1,457 |
| Provision for employees indemnity ** | 2,251 | 2,442 |
| Dividends payable (note 20) | 1,000 | - |
| Property improvement taxes | 814 | 912 |
| Employees' income tax payable | 283 | 383 |
| Employees accrued bonuses | 1,140 | 1,116 |
| Other | 1,111 | 3,885 |
| | 19,509 | 16,621 |

\* This account represents total temporarily restricted contributions from different donors, revenues are recognised when the purpose or time of these contributions is satisfied. Following is the movement on temporarily restricted contributions during 2014 and 2013:

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Balance, beginning of year | 4,916 | 4,937 |
| Additions (note 15) | 2,418 | - |
| Released from restriction | (93) | - |
| Foreign currency differences | (186) | (21) |
| Balance, end of year | 7,055 | 4,916 |

\*\* Following is the movement on provision for employees indemnity:

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Balance, beginning of year | 2,442 | 3,787 |
| Additions | 658 | 549 |
| Payments | (849) | (1,894) |
| Balance, end of year | 2,251 | 2,442 |

## 25. Provision for income tax

Based on a memorandum of understanding with the Ministry of Finance, PIF and its subsidiaries taxable income became subject to income tax.

Following is the movement on the provision for income tax during the year:

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Balance, beginning of year | 883 | 1,698 |
| Additions during the year | 6,163 | 6,251 |
| Income tax related to prior years | - | 34 |
| Amortization of deferred tax liabilities | 566 | - |
| Recovered during the year | (344) | - |
| Payments during the year | (5,508) | (7,460) |
| Foreign currency differences | 539 | 360 |
| Balance, end of year | 2,299 | 883 |

Some of PIF subsidiaries reached final settlements with the Income Tax Department for the results of their operations up to 2013. PIF did not reach a final settlement with the Income Tax Department for the results of its operations for the two years 2013 and 2012 despite the fact that PIF submitted the tax returns for these two years to the tax departments on time.

Taxes shown in the console dated income statement represent the following:

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Additions during the year | 6,163 | 6,251 |
| Income tax related to prior years | - | 34 |
| Recovery during the year | (344) | - |
| Deferred tax liabilities | 1,513 | 921 |
| | 7,332 | 7,206 |

## 26. Operating revenues

| | U.S. $ 000's | | | |
|---|---|---|---|---|
| | 2014 | | | |
| | Operating revenues | Cost of sales | Operating expenses | Operating revenues |
| Investment | 8,842 | - | (8,162) | 680 |
| Trade and transportation | 173,918 | (140,731) | (4,928) | 28,259 |
| Real estate | 20,144 | (15,412) | - | 4,732 |
| Tourism | 4,646 | (2,085) | (2,317) | 244 |
| | 207,550 | (158,228) | (15,407) | 33,915 |

| | U.S. $ 000's | | | |
|---|---|---|---|---|
| | 2013 | | | |
| | Operating revenues | Cost of sales | Operating expenses | Operating revenues |
| Investment | 9,439 | (1,743) | (8,153) | (457) |
| Trade and transportation | 148,388 | (117,601) | (3,973) | 26,814 |
| Real estate | 24,799 | (20,195) | - | 4,604 |
| Tourism | 4,415 | (1,411) | (2,336) | 668 |
| | 187,041 | (140,950) | (14,462) | 31,629 |

## 27. Gain from investment portfolio

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Gain from sale of available-for-sale investments | 4,766 | 4,789 |
| Dividends income | 12,842 | 11,650 |
| Impairment of available-for-sale investments | (2,096) | (2,075) |
| Interest on bonds | 633 | 575 |
| | 16,145 | 14,939 |

## 28. Interest income

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Interest on deposits with banks | 2,648 | 1,612 |
| Interest on granted loans | 355 | 300 |
| | 3,003 | 1,912 |

## 29. Investment expenses

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Employees' salaries, wages and benefits | 1,235 | 1,617 |
| Professional fees | 833 | 734 |
| Travel and transportation | 85 | 93 |
| Others | 146 | 227 |
| | 2,299 | 2,671 |

## 30. Other revenues

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Gain on sale of property, plant and equipment | 7,018 | 62 |
| Assets recovery * | 2,156 | 2,317 |
| Gain from acquisition of associates (note 8) | - | 3,641 |
| Others | 1,031 | 2,015 |
| | 10,205 | 8,035 |

\*   During the year, PIF recovered part of its assets, resulting in a gain of U.S. $ 2,156,000.

## 31. General and administrative expenses

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Employees' salaries, wages and benefits | 8,463 | 8,157 |
| Professional fees | 3,260 | 1,191 |
| Marketing | 430 | 408 |
| Travel and transportation | 608 | 456 |
| Rents | 631 | 414 |
| Telephones and courier | 327 | 311 |
| Fees and subscriptions | 332 | 211 |
| Maintenance | 379 | 201 |
| Insurance | 354 | 274 |
| Printings and stationery | 67 | 65 |
| Board of Directors remuneration | 167 | 167 |
| Hospitality | 131 | 91 |
| Others | 632 | 347 |
| | 15,781 | 12,293 |

## 32. Other expenses

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Value added tax | 1,392 | - |
| Provision for uncollectible current assets | 89 | - |
| Provision for accounts and other receivable | 54 | 1,320 |
| | 1,535 | 1,320 |

### 33. Fair values measurement

The following table provides the fair value measurement hierarchy of PIF's assets as of December 31, 2014:

| | Date of measurement | Quoted prices in active markets (Level 1) | Significant observable inputs (Level 2) | Significant unobservable inputs (Level 3) |
|---|---|---|---|---|
| | | U.S. $ 000's | | |
| Assets measured at fair value: | | | | |
| Quoted available-for-sale investments | December 31, 2014 | 210,193 | - | - |
| Investment properties | December 31, 2014 | - | - | 72,556 |
| Financial assets for which fair value is disclosed: | | | | |
| Quoted held-to-maturity financial assets | December 31, 2014 | 12,088 | - | - |

The following table provides the fair value measurement hierarchy of PIF's assets as of December 31, 2013:

| | Date of measurement | Quoted prices in active markets (Level 1) | Significant observable inputs (Level 2) | Significant unobservable inputs (Level 3) |
|---|---|---|---|---|
| | | U.S. $ 000's | | |
| Assets measured at fair value: | | | | |
| Quoted available-for-sale investments | December 31, 2013 | 193,795 | - | - |
| Investment properties | December 31, 2013 | - | - | 66,224 |
| Financial assets for which fair value is disclosed: | | | | |
| Quoted held-to-maturity financial assets | December 31, 2013 | 8,850 | - | - |

There have been no transfers among the Levels mentioned above during the years 2014 and 2013.

**Fair values of financial instruments**

Set out below is a comparison by class of the carrying amounts and fair values of PIF's financial instruments carried in the financial statements as at December 31, 2014 and 2013:

| | U.S. $ 000's | | | |
|---|---|---|---|---|
| | Carrying amount | | Fair value | |
| | 2014 | 2013 | 2014 | 2013 |
| **Financial assets** | | | | |
| Loans granted | 9,608 | 8,795 | 9,608 | 8,795 |
| Available-for-sale investments-quoted | 210,193 | 193,795 | 210,193 | 193,795 |
| Held-to-maturity financial assets-quoted | 11,962 | 8,782 | 12,088 | 8,850 |
| Accounts receivable | 35,151 | 26,595 | 35,151 | 26,595 |
| Other financial assets | 18,207 | 17,061 | 18,207 | 17,061 |
| Cash and deposits at banks | 104,907 | 122,880 | 104,907 | 122,880 |
| | 390,028 | 377,908 | 390,154 | 377,976 |
| **Financial liabilities** | | | | |
| Accounts payable | 20,984 | 19,298 | 20,984 | 19,298 |
| Loans | 48,027 | 47,036 | 48,027 | 47,036 |
| Other current liabilities | 11,857 | 9,261 | 11,857 | 9,261 |
| | 80,868 | 75,595 | 80,868 | 75,595 |

The fair value of the financial assets and liabilities are included at the amount at which the instrument could be exchanged in a current transaction between willing parties, other than in a forced or liquidation sale.

- The fair values of accounts receivable, other financial assets, cash and deposits at banks, accounts payable, and other current liabilities and the short term loans approximate their carrying amounts due to the short-term maturities of these instruments.

- The fair value of the loans granted and long term loans are estimated by discounting future cash flows using rates currently available for debt on similar terms, credit. The carrying amount of the loans granted and long term loans are not materially different from its fair value.

- The fair values of quoted available-for-sale investments were based on their price quotations at the reporting date.

- The fair values of quoted bonds are based on price quotations at the reporting date.

## 34. Related party transactions

This item represents transactions with related parties. Related parties represent associated companies, the shareholder, Board of Directors, key management personnel of PIF, and entities controlled, or significantly influenced by such parties. Price policies and terms related to transactions with related parties are approved by PIF's Board of Directors.

Balances with related parties included in the consolidated statement of financial position are as follows:

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Shareholder's current account | 102,554 | 119,271 |
| Loans granted to associates and related accrued interest | 2,742 | 2,613 |
| Cash and deposits at banks (associate) | 5,929 | 4,945 |
| Accrued Board of Directors remuneration | 150 | 150 |

Transactions with related parties included in the consolidated income statement during the year are as follows:

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Leasing of transportation means to the shareholder | 8,747 | 7,453 |
| Interest income on loans to associates | 130 | 131 |

Key management salaries and renumeration of PIF and its subsidiaries are as follows:

| | U.S. $ 000's | |
|---|---|---|
| | 2014 | 2013 |
| Board of Directors remuneration | 167 | 167 |
| Key management share of salaries and related benefits | 2,757 | 3,126 |
| Key management share of end of service indemnity | 161 | 45 |

Furthermore, PIF is considered as a guarantor for a loan granted to an associate (note 8). Also, a major portion of PIF investment in this associate is mortgaged against that loan.

## 35. Risk management

PIF's financial liabilities comprise loans, accounts payable and some other financial liabilities. The main purpose of these financial liabilities is to raise finance for PIF's operations. PIF has various financial assets such as accounts receivables, other financial assets, loans granted, cash and deposits at banks, available-for-sale investments and financial assets held-to-maturity which arise directly from PIF's operations. The main risks arising from PIF's financial instruments are interest rate risk, foreign currency risk, equity price risk, credit risk and liquidity risk. PIF's Board of Directors reviews and approves policies for managing these risks which are summarized below:

**Interest rate risk**

PIF and its subsidiaries' exposure to the risk of changes in interest rates relates primarily to interest bearing assets and liabilities, such as short-term deposits, loans granted and obtained long term loans. The following table demonstrates the sensitivity of PIF's consolidated income statement as at December 31, 2014 and 2013 to a reasonably possible change in interest rates, with all other variables held constant.

The sensitivity of the consolidated income statement is the effect of the assumed changes in interest rates on PIF's profit for one year, based on assets and liabilities with floating interest rates at December 31, 2014. The effect of decreases in interest rate is expected to be equal and opposite to the effect of the increases shown below:

| 2014 | Increase in interest rate (basis points) | Effect on profit for the year U.S. $ 000's |
|---|---|---|
| U.S. Dollar | +10 | 30 |
| Jordanian Dinar | +10 | 29 |
| Other currencies | +10 | 9 |

| 2013 | Increase in interest rate (basis points) | Effect on profit for the year U.S. $ 000's |
|---|---|---|
| U.S. Dollar | +10 | 34 |
| Jordanian Dinar | +10 | 23 |
| Other currencies | +10 | 3 |

**Foreign currency risk**

The following table demonstrates the sensitivity to a reasonably possible change in the U.S. $ exchange rate against other currencies, with all other variables held constant, of PIF's profit and equity. The Jordanian Dinar (JOD) and the Qatari Riyal (QR) are linked to U.S. $. Therefore, no effect, resulting from the fluctuations in JOD and QR rates is expected on the consolidated financial statements.

The effect of decreases in the exchange rate of U.S. $ against other currencies is expected to be equal and opposite to the effect of the increase shown below:

|  | Increase in currency rate to U.S. $ | Effect on profit before tax | Effect on equity |
|---|---|---|---|
|  | % | U.S. $ 000's | U.S. $ 000's |
| 2014 |  |  |  |
| Israeli Shekel | +10 | 3,117 | (2) |
| Other currencies | +10 | 612 | - |

|  | Increase in currency rate to U.S. $ | Effect on profit before tax | Effect on equity |
|---|---|---|---|
|  | % | U.S. $ 000's | U.S. $ 000's |
| 2013 |  |  |  |
| Israeli Shekel | +10 | 1,583 | 103 |
| Other currencies | +10 | 295 | - |

**Equity price risk**

The following table demonstrates the sensitivity of the cumulative changes in fair value to reasonably possible changes in equity prices, with all other variables held constant. The effect of decreases in equity prices is expected to be equal and opposite to the effect of the increases shown below:

|  | Increase in equity price | Effect on equity |
|---|---|---|
|  | (%) | U.S. $ 000's |
| 2014 |  |  |
| Shares listed in Palestine Exchange | +10 | 13,158 |
| Shares listed in other markets | +10 | 7,861 |
| Shares not listed | +10 | 763 |

|  | Increase in equity price | Effect on equity |
|---|---|---|
|  | (%) | U.S. $ 000's |
| 2013 |  |  |
| Shares listed in Palestine Securities Exchange | +10 | 13,304 |
| Shares listed in other markets | +10 | 6,075 |
| Shares not listed | +10 | 862 |

**Credit risk**

PIF exposure to credit risk arises from the default of the counterparty.
PIF is currently managing its credit risks by setting credit limits for customers and continuously monitoring the accounts receivable in coordination with legal consultants. The maximum exposure of the loans and accounts receivable to the credit risk is the carrying amount of the loans granted and accounts receivable explained in notes (12) and (14).

With respect to credit risk arising from other financial assets of PIF, including cash and deposits at banks, granted loans, and other financial assets, PIF's exposure to credit risk arises from default of the counterparty, with a maximum exposure equal to the carrying amount of these financial assets.

**Liquidity risk**

PIF and its subsidiaries manage liquidity risks by ensuring the availability of sufficient cash balances and credit facilities and pursuing the collection of accounts receivables.

The table below summarizes the allocation of undiscounted financial liabilities as at December 31, 2014 and December 31, 2013, based on their remaining maturity:

| | Less than 3 months | 3 to 12 Months | 1 to 5 years | More than 5 years | Total |
|---|---|---|---|---|---|
| **As at December 31,2014** | | | | | |
| Long-term loans | 2,719 | 8,156 | 39,466 | 5,188 | 55,529 |
| Accounts payable | 20,984 | - | - | - | 20,984 |
| Provisions and other financial liabilities | 8,632 | 3,225 | - | - | 11,857 |
| | 32,335 | 11,381 | 39,466 | 5,188 | 88,370 |
| **As at December 31, 2013** | | | | | |
| Long-term loans | 1,534 | 4,556 | 41,184 | 6,683 | 53,957 |
| Accounts payable | 19,298 | - | - | - | 19,298 |
| Provisions and other financial liabilities | 5,425 | 3,836 | - | - | 9,261 |
| | 26,257 | 8,392 | 41,184 | 6,683 | 82,516 |

U.S. $ 000's

### 36. Capital management

The primary objective of PIF's capital management is to ensure that it maintains healthy capital ratios in order to support its business and maximize its Equity.

PIF and its subsidiaries manage their capital structure and make adjustments in light of changes in business conditions. No changes were made in the objectives, policies or processes during 2014 and 2013.

Capital includes paid-in share capital, retained earnings, shareholder's current account, reserves and non-controlling interest with a total of U.S. $ 697,765,000 and U.S. $ 676,562,000 as at December 31, 2014 and December 31, 2013, respectively.

## 37. Segment information

PIF's reporting format is business segments as PIF's risks and rates of return are affected predominantly by differences in the products and services provided. Business segments are trade and transportation, real estate investment, tourism, in addition to the investment sector. The following table presents revenue and profit information and certain asset and liability information regarding PIF's business segments for the year ended December 31, 2014:

|  | U.S. $ 000's | | | | | |
|---|---|---|---|---|---|---|
|  | Investment sector | Trade and transportation | Real estate investment | Tourism | Eliminations | Total |
| **Revenues** |  |  |  |  |  |  |
| External revenues | 8,842 | 173,918 | 20,144 | 4,646 | - | 207,550 |
| Inter-segment (eliminated) | - | - | - | - | - | - |
| Total revenues | 8,842 | 173,918 | 20,144 | 4,646 | - | 207,550 |
| **Results of operations** |  |  |  |  |  |  |
| Profit (loss) before tax | 19,787 | 22,645 | 2,854 | (1,263) | - | 44,023 |
| **Other information** |  |  |  |  |  |  |
| Depreciation of property, plant and equipment | 4,245 | 704 | 418 | 660 | - | 6,027 |
| Capital expenditure | 921 | 1,868 | 9,576 | 601 | - | 12,966 |
| Investments in associates and a joint venture | 96,947 | - | 6,598 | 4,050 | - | 107,595 |
| Share of associates' results of operations | (328) | - | (340) | 80 | - | (588) |
| Share of joint venture's results of operations | (948) | - | - | - | - | (948) |

The following table presents segments' assets and liabilities as of December 31, 2014:

### Assets and liabilities

|  | | | | | | |
|---|---|---|---|---|---|---|
| Segment assets | 715,756 | 46,912 | 157,072 | 19,130 | (143,772) | 795,098 |
| Segment liabilities | 46,556 | 20,744 | 31,230 | 13,048 | (14,245) | 97,333 |

The following table presents revenue and profit information and certain asset and liability information regarding PIF's business segments for the year ended December 31, 2013:

|  | U.S. $ 000's | | | | | |
|---|---|---|---|---|---|---|
|  | Investment sector | Trade and transportation | Real estate investment | Tourism | Eliminations | Total |
| **Revenues** |  |  |  |  |  |  |
| External revenues | 9,439 | 148,388 | 24,799 | 4,415 | - | 187,041 |
| Inter-segment (eliminated) | - | - | - | - | - | - |
| Total revenues | 9,439 | 148,388 | 24,799 | 4,415 | - | 187,041 |
| **Results of operations** |  |  |  |  |  |  |
| Profit (loss) before tax | 11,299 | 23,969 | 5,455 | (488) | 550 | 40,785 |
| **Other information** |  |  |  |  |  |  |
| Depreciation of property, plant and equipment | 4,298 | 415 | 536 | 625 | - | 5,874 |
| Capital expenditure | 312 | 1,274 | 14,451 | 661 | - | 16,698 |
| Investments in associates and a joint venture | 93,042 | - | 6,937 | 3,279 | - | 103,258 |
| Share of associates' results of operations | (3,338) | - | (441) | 7 | - | (3,772) |
| Share of joint venture's results of operations | (929) | - | - | - | - | (929) |

The following table presents segments' assets and liabilities as of December 31, 2014:

| Assets and liabilities | | | | | | |
|---|---|---|---|---|---|---|
| Segment assets | 719,622 | 55,644 | 152,395 | 21,646 | (178,404) | 770,903 |
| Segment liabilities | 76,259 | 10,243 | 30,765 | 11,298 | (34,224) | 94,341 |

## 38. Commitments

- PIF may be exposed to liabilities associated with the liquidation some of non-operating companies which ownership was transferred from the shareholder to PIF.

- On July 25, 2007, PIF entered into partnership with the Overseas Private Investment Corporation (OPIC) and the Middle East Investment Initiative (MEII) to create its Loan Guarantee Facility (LGF), that aims to support the Palestinian private sector by providing guarantees for loans to small-and medium-size enterprises (SME's) throughout Palestine. PIF may be obligated to pay the guaranteed amount in case of default of the loans. As of December 31, 2014, total loans granted under this agreement by local banks amounted to U.S. $ 21.52 million. PIF's share of total guarantee provided against these loans was U.S. $ 4.71 million.

- During 2006, PIF signed a memorandum of understanding with the Palestinian Authority, represented by Palestinian Land Authority, to allow PIF to develop and establish its investment projects on the Saraya Gaza land – located in the center of Gaza and which was used as a security forces headquarter – and on another plot of land in Gaza on which currently the Zahrat Al Madaen Village Bungalows resides. In return, PIF agreed to build a new building to serve as a security forces headquarter in place of the one in Saraya, and to construct a building that substitutes for the one on the Zahrat Al Madaen land currently being used for presidential purposes. The land has not been recorded in PIF's accounting records, since the terms of the agreements were not yet executed.

- As of the financial statements date, PIF has outstanding contractual commitments of U.S. $ 1,478,212 million resulted from construction contracts. The contractual commitments represent the difference between total contract cost and the amounts of materials received as of the financial statements date.

- PIF and its subsidiaries appear as a defendant in a number of lawsuits in the Palestinian courts amounted to U.S. $ 5,248,000 as of December 31, 2014. PIF's management and legal counsels believe that provisions made against these litigations are sufficient.

- During the year, the Swis Chambers' Arbitration Institution in Switzerland notified the Palestinian Commercial Services Company (currently Sanad Construction Industries) of a request for arbitration filed by CAP Holding AG (Claimant) against PCSC and the Palestinian Authority (the PA). The Claimant claims a total amount of USD 1.169 billion plus interest of 5% p. a. and reimbursement of all costs incurred for the arbitration against PCSC and the PA jointly and severally. According to the Company's legal counsel it is possible that the Claimant will succeed in the arbitration and that it is not possible to predict, in a reliable manner, how a pending arbitration will develop in the future. PCSC requested that all claims be dismissed in their entirety, since they are not based on a legal merit. The legal counsels of PCSC and the PA are currently seeking to take the appropriate legal actions.

## 39. Concentration of risk in geographic area

PIF and most of its subsidiaries are carrying out the majority of their activities in Palestine, in which the political and economic situations are not stable.



**INVESTING FOR OUR PEOPLE'S FUTURE**